

# Weekly Time Sheet

TIMESHEET DUE EVERY MONDAY

**N'TH CONNECT TELECOM INC.**

Employee Name: LAKSHMI BAVARAJU

SAN JOSE

Operation: System City & State

Employee Number: 8853

Employee Tech Number: 8853

Week Ending: 11/04/06

| Pay Type | | Pay Code | Enter an Hourly Rate Only if Normal |
|---|---|---|---|
| ☐ Salary | (SA) | $ | |
| ☐ Training | (TR) | $ | |
| ☐ QC | (QC) | $ | |
| ☐ Warehouse | (WH) | $ | |
| ☐ WC Lite Duty | (WC) | $ | |
| ☐ Clerical | (CL) | $ | |
| ✦ Field Technician Paid Piece Rate | | | |

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | |
| Monday | 10/30/06 | 8:00 | 12:30 | 1:00 | 5:00 | 8 | .50 | |
| Tuesday | 10/31/06 | 8:00 | 12:30 | 1:00 | 5:00 | 8 | .30 | |
| Wednesday | 11/01/06 | 8:00 | 12:30 | 1:00 | 5:00 | 8 | .30 | |
| Thursday | 11/02/06 | 8:00 | 12:30 | 1:00 | 5:00 | 8 | .30 | |
| Friday | 11/03/06 | 8:00 | 12:30 | 1:00 | 5:00 | 8 | .30 | |
| Saturday | 11/04/06 | 8:00 | 12:30 | 1:30 | 5:00 | 4 | .30 | |
| Total Jobs for Week | 0 | | | | Weekly Totals | 40 | 11.30 | 0 |

\* *Record California, Colorado and Nevada overtime hours daily*

\*\* Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature:

Mgr / Spvsr Signature:

Mgr / Spvsr Name:

Date: 11/06/06

Date: 11/06/06

*Revision Date: 8/22/06*

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBILY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.    \*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

*Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc*

## EXHIBIT B



Weekly Time Sheet

# N TH CONNECT
T E L E C O M  I N C.

Employee Name

Operation: System City & State

Employee Number: 8666

Week Ending: 11/18/06

Employee Tech Number:

| Pay Type | | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|---|
| ☐ Salary | | (SA) | $ |
| ☐ Training | | (TR) | $ |
| ☐ QC | | (QC) | $ |
| ☐ Warehouse | | (WH) | $ |
| ☐ WC Lite Duty | | (WC) | $ |
| ☐ Clerical | | (CL) | $ |
| ❀ Field Technician Paid Piece Rate | | | |

| Day | Date | Start Time | Time out for Lunch | Time In for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | |
| Monday | 11/13/06 | 8:00 | 12:30 | 1:00 | 5:00 | 8 | | |
| Tuesday | 11/14/06 | 8:00 | 12:30 | 1:00 | 5:00 | 8 | | |
| Wednesday | 11/15/06 | 8:00 | 12:30 | 1:00 | 5:00 | 8 | | |
| Thursday | 11/16/06 | 8:00 | 12:30 | 1:00 | 5:00 | 8 | | |
| Friday | 11/17/06 | 8:00 | 12:30 | 1:00 | 5:00 | 8 | | |
| Saturday | 11/18/06 | 8:00 | 12:30 | 1:00 | 5:00 | 8 | | |
| | | | | | Weekly Totals | | 0 | 0 |

Total Jobs for Week: 0

* *Record California, Colorado and Nevada overtime hours daily

** Other Pay:   P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name: _____

Employee Signature: _____   Date: 11/20/06

Mgr / Spvsr Signature: _____   Date: 11/20/06

Revision Date: 9/22/05

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.   ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc



## Weekly Time Sheet

**N™CONNECT** E L E C O M I N C

Employee Name: _ABRITAL MARZO_

_SAN JOSE_

Operation: System City & State

Employee Number: 8853

Week Ending: 11 25 06

Employee Tech Number:

TIMESHEET DUE EVERY MONDAY

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ☐ Field Technician Paid Piece Rate | | |

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | |
| Monday | 11 21 06 | 8:00 | 12:30-1:3 | 1:00 | 5:00 4 | 8 | | |
| Tuesday | 11 22 06 | 8:00 | 12:30 | 1:30 | 5:00 | 8 | .5 | |
| Wednesday | 11 22 06 | 8:00 | 12:30 | 1:30 | 5:00 | | | |
| Thursday | 11 23 06 | 8:00 | 12:30 | 1:00 | 5:30 | | | |
| Friday | 11 24 06 | 8:00 | 12:30 | 1:00 | 5:30 | | | |
| Saturday | 11 25 06 | 8:00 | 12:30 | 1:00 | 5:30 | | | |
| | | | | | Weekly Totals | 40 | | |

Total Jobs for Week

\* **Record California, Colorado and Nevada overtime hours daily

\*\*

\*\*\* Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)  S = Sick  B = Bereavement  J = Jury Duty  H = Holiday

Mgr / Spvsr Name: _____

Employee Signature: _____    Date: 11/27/06

Mgr / Spvsr Signature: _____    Date: 11/27/06

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc    Revision Date: 9/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.    \*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

# Weekly ...ite Sheet

## N™CONNECT
T E L E C O M  I N C.

Operation: __LABORER__ __PALAZZO__

Employee Name __DAN JOSE__

Operation: System City & State

Employee Number __8853__

Week Ending __12/02/06__

Profit Center # ____

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a Tech Paid Piece Rate |
|---|---|---|
| ☐ Salary | (SA) $ | |
| ☐ Training | (TR) $ | |
| ☐ QC | (QC) $ | |
| ☐ Warehouse | (WH) $ | |
| ☐ WC Lite Duty | (WC) $ | |
| ☐ Clerical | (CL) $ | |
| ☐ Field Technician Paid Piece Rate | | |

| Day | Date | Total No. of Jobs Completed | Start Time | Time Out | Time In | End Time | All Employees | | | | For Techs Paid Piece Rate Only | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Total Regular Hours | Total OT Hours* | Total DT Hours** | | Total Hours Paid Piece Rate | Total Hrs Paid @ Hourly Rate (ID Pay Code to Rt) | Pay Code | Mileage |
| Sunday | | | | | | | | | | | | | | |
| Monday | 11/27 | | 8:00 | 12:30 | 1:00 | 5:00 | 8 | .5 | | | | | | |
| Tuesday | 11/28 | | 8:00 | 12:30 | 1:00 | 5:00 | | | | | | | | |
| Wednesday | 11/29 | | 8:00 | 12:30 | 1:00 | 5:00 | | | | | | | | |
| Thursday | 11/30 | | 8:00 | 12:30 | 1:00 | 5:00 | | | | | | | | |
| Friday | 12/01 | | 8:00 | 12:30 | 1:00 | 5:00 | | | | | | | | |
| Saturday | 12/02 | | 8:00 | 12:30 | 1:30 | 5:00 | | | | | | | | |
| Total Jobs for Week | | | | Weekly Totals | | | 40 | | | | | | | |

(No More than 40 Reg Hrs)

* Record California, Colorado and Nevada overtime hours daily. All others states, only record overtime weekly
  CA: OT over 8 Hrs per day or on 7th Day in a Row; CO: OT over 12 Hrs per Day; NV: OT over 8 Hrs per Day.
** CA Only: Double Time Hours for any time over 12 Hours Per Day
*** Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)    S = Sick    B = Bereavement    J = Jury Duty    H = Holiday

Mgr / Spvsr Name: __Danielle fur__

Employee Signature: ____    Date: 12/04/06

Mgr / Spvsr Signature: ____    Date: 12/9/06

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc    Revision Date: 8/25/06



# Weekly Time Sheet

**INT'L CONNECT ELECOM INC.**

Employee Name: LUPARNIA BALARIZO SAN JOSE

Operation: System City & State

Employee Number (8853)

Week Ending 12/09/06

Employee Tech Number 8853

| Day | Date | START TIME | Time not for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | |
| Monday | 12/04/06 | 8:00 | 12:30 | 1:00 | 5:00 | 9 | | |
| Tuesday | 12/05/06 | 8:00 | 12:30 | 1:00 | 5:00 | | .5 | |
| Wednesday | 12/06/06 | 8:00 | 12:30 | 1:00 | 5:00 | | | |
| Thursday | 12/07/06 | 8:00 | 12:30 | 1:00 | 5:00 | | | |
| Friday | 12/08/06 | 8:00 | 12:30 | 1:00 | 5:00 | | | |
| Saturday | 12/09/06 | 9:30 | 12:30 | 1:00 | 5:00 | | | |
| | | | | | Weekly Totals | | | |

Total Jobs for Week

Total for Week

**Pay Type**

☐ Salary
☐ Training
☐ QC
☐ Warehouse
☐ WC Lite Duty
☐ Clerical
☐ Field Technician Paid Piece Rate

| Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|
| (SA) | $ |
| (TR) | $ |
| (QC) | $ |
| (WH) | $ |
| (WC) | $ |
| (CL) | $ |

TIMESHEET DUE EVERY MONDAY

* *Record California, Colorado and Nevada overtime hours daily

** *** Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name: _Danielle Green_

Employee Signature: _____   Date: 12/11/06

Mgr / Spvsr Signature: _____   Date: 7/12/06

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc    Revision Date: 9/22/06

**NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND**

**YOUR MANAGER MUST SIGN OFF ON IT.          ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.**



# Weekly Time Sheet

TIMESHEET DUE EVERY MONDAY

**Employee Name**

**Operation: System City & State**

**Week Ending** 12/16/06

**Employee Number** 8953

**Employee Tech Number**

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ☐ Field Technician Paid Piece Rate | | |

| Day | Date | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | |
| Monday | 12/11 | 8:00 | | 13:04 | 8 | | |
| Tuesday | 12/12 | 12:30 | 1:00 | 5:30 | | | |
| Wednesday | 12/13 | 8:00 | 12:30 | 5:00 | | | |
| Thursday | 12/14 | 8:00 | 12:30 | 5:00 | | | |
| Friday | 12/15 | 8:00 | 12:30 | 5:30 | | | |
| Saturday | 12/16 | 8:30 | 1:30 | 5:30 | | | |
| | Total Jobs for Week | | | **Weekly Totals** | | | |

**Total Jobs for Week**

* *Record California , Colorado and Nevada overtime hours daily

\*\* Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature: Danielle Seo

Mgr / Spvr Name:

Mgr / Spvr Signature:

Date: 12/13/06

Date: ____

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.   YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.

\*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

In Name: Weekly Time Sheet - Nth Connect / Telecom, Inc

Revision Date: 3/22/06

# Weekly Time Sheet

**N⁴CONNECT**

Employee Name: Dmitri Robertz

System City & State: San Jose

Operation: System City & State

Employee Number: 8853

Week Ending: 12/28/06

Employee Tech Number:

TIMESHEET DUE EVERY MONDAY

| Day | Date | Time out for Lunch | Time in fro Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|-----|------|--------------------|--------------------|----------|---------------------|-----------------|-----------------|
| Sunday | 12/18/06 | 8:30 | 15 5:00 | 5:00 | 8 | .5 | |
| Monday | 12/19/06 | 8:20 | 8:30 | 5:30 | | | |
| Tuesday | 12/20/06 | 8:00 | 11:00 | 5:30 | | | |
| Wednesday | 12/21/06 | 8:30 | 11:30 | 5:30 | | | |
| Thursday | 12/22/06 | 8:00 | 11:30 | 5:30 | | | |
| Friday | 12/23/06 | 8:30 | 1:30 | 5:30 | 40 | = | |
| Saturday | | | | | | | |
| | Weekly Totals | | | | | | |

Total Jobs for Week:

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|----------|----------|------------------------------------------|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ☐ Field Technician Paid Piece Rate | | |

*Record California , Colorado and Nevada overtime hours daily

Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Sprvsr Name: _____

Employee Signature: _____  Date: 12/26/06

Mgr / Sprvsr Signature: _____  Date: 12/27/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY. IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

—YOUR MANAGER MUST SIGN OFF ON IT.——  —***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Weekly Time Sheet - Nth Connect / Telecom, Inc.



## Weekly Time Sheet

**NTHCONNECT** TELECOMMINC

Employee Name: LABRINA SALAREZO
Operation: System City & State: SAN JOSE

Employee Number: 8853
Week Ending: 12/30/06

TIMESHEET DUE EVERY MONDAY

| Day | Date | | | Time out for Lunch | Time In for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | 12/24 | | | | | | | | |
| Monday | 12/25 | | 8:00 | 12:30 | 1:00 | 5:30 | | | |
| Tuesday | 12/26 | | 8:00 | 12:30 | 1:00 | 5:30 | | | |
| Wednesday | 12/27 | | 8:00 | 12:30 | 1:00 | 5:30 | | | |
| Thursday | 12/28 | | 8:00 | 12:30 | 1:00 | 5:30 | | | |
| Friday | 12/29 | | 8:00 | 12:30 | 1:00 | 5:30 | | | |
| Saturday | 12/30 | | 8:00 | 12:30 | 1:00 | 5:30 | | | |
| | | Weekly Totals | | | | | | | |

Total Jobs for Week

| Pay Type | | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|---|
| ☐ Salary | | (SA) | $ |
| ☑ Training | | (TR) | $ |
| ☐ QC | | (QC) | $ |
| ☐ Warehouse | | (WH) | $ |
| ☐ WC Lite Duty | | (WC) | $ |
| ☐ Clerical | | (CL) | $ |
| ☐ Field Technician Paid Piece Rate | | | |

* *Record California , Colorado and Nevada overtime hours daily

** *** Other Pay:   P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature: _____  Date: 01/02/07

Mgr. / Spvsr. Signature: _____  Date: _____

Mgr. / Spvsr Name: _____

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBILY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

Weekly T... e Sheet

# N<sup>TH</sup> CONNECT
## T E L E C O M I N C.

TIMESHEET DUE EVERY MONDAY

Employee Name: ARTHUR DUARTE

Operation: System City & State: San Jose

Employee Number: 8853

Week Ending: _____

Employee Tech Number: _____

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ☐ Field Technician Paid Piece Rate | | |

| Day | Date | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | |
| Monday | 01/22/07 | 7:30 | 13:00 | 12:30 | 5:30 | 8 | |
| Tuesday | 01/23/07 | 7:30 | 12:30 | 12:55 | 5:11 (15) | 8 | .5 |
| Wednesday | 01/24/07 | 7:30 | 12:11 | 12:41 | 5:25 (15) | 8 | 1.25 |
| Thursday | 01/25/07 | 7:30 | 12:45 | 1:15 | 6:00 (14) | 8 | 1.5 |
| Friday | 01/26/07 | 7:30 | 12:00 | 12:30 | 6:15 (15) | 8 | 2.25 |
| Saturday | | | | | | | |
| Total Jobs for Week | | | Weekly Totals | | 40 (no more than 40 Reg hrs) | 5.5 | |

\* **Record California , Colorado and Nevada overtime hours daily**

\*\*

\*\*\* Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr. / Spvsr. Name: _____

Employee Signature: _____

Mgr / Spvsr Signature: _____     Date: 01/28/07

Date: 01/07

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc       Revision Date: 9/2005

**NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND**

**YOUR MANAGER MUST SIGN OFF ON IT.**       **\*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.**



Weekly Time Sheet

N<sup>TH</sup>CONNECT
T E L E C O M I N C.

Employee Name

Operation: System City & State

Employee Number

Employee Tech Number

Week Ending

TIMESHEET DUE EVERY MONDAY

| Pay Type | | Pay Code | Enter an Hourly Rate Only If Normally a |
|---|---|---|---|
| ☐ Salary | | (SA) | $ |
| ☐ Training | | (TR) | $ |
| ☐ QC | | (QC) | $ |
| ☐ Warehouse | | (WH) | $ |
| ☐ WC Lite Duty | | (WC) | $ |
| ☐ Clerical | | (CL) | $ |
| ☐ Field Technician Paid Piece Rate | | | |

| Day | Date | | | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | |
| Monday | | | 7:30 | 11:30 | 12:00 | 5:40 | 8 | 1.75 | |
| Tuesday | | | 7:30 | 12:00 | 12:30 | 6:00 | | | |
| Wednesday | | | 7:30 | 11:30 | 12:00 | | 9 | | |
| Thursday | | | 7:30 | 12:40 | 12:40 | | 8 | | |
| Friday | | | 7:30 | 12:15 | 12:45 | | | | |
| Saturday | | | | | | | | | |

Total Jobs for Week

Weekly Totals

* *Record California, Colorado and Nevada overtime hours daily

** *Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvr Name: _____

Employee Signature: _____

Mgr / Spvr Signature: _____

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.          ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

# Weekly Time Sheet

## NTH CONNECT TELECOM IN C.

**Employee Name:** LAMAR BANARIZO

East Bay

**Operation: System City & State**

**Employee Number:** 8853

**Week Ending:** 01/28/07

**Profit Center #**

### TIME SHEET DUE EVERY MONDAY

| Pay Type | Pay Code | | Pay Code Enter an Hourly Rate Only if Normally a Tech Paid Piece Rate |
|---|---|---|---|
| Salary | (SA) $ | | |
| ☐ Training | (TR) $ | | |
| ☐ QC | (QC) $ | | |
| ☐ Warehouse | (WH) $ | | |
| ☐ WC Lite Duty | (WC) $ | | |
| ☐ Clerical | (CL) $ | | |
| ☐ Field Technician Paid Piece Rate | | | |

| Day | Date | Start Time | Time Out | Time In | End Time | Total Regular Hours | Total OT Hours* | Total DT Hours** | Total Hours Paid Piece Rate | Total Hrs Paid @ Hourly Rate (ID Pay Code In RI) | Pay Code | Mileage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | All Employees | | For Techs Paid Piece Rate Only | | | |
| Sunday | | | | | | | | | | | | |
| Monday | 01/15 | 7:30 | OFF | OFF | OFF | | | | | | | |
| Tuesday | 01/16 | 7:30 | 12:15 | 12:45 | 5:30 | 8.75 | 1.5 | | | | | |
| Wednesday | 01/17 | 7:30 | 12:30 | 1:00 | 6:05 | 9 | 6 | | | | | |
| Thursday | 01/18 | | OFF | OFF | OFF | | | | | | | |
| Friday | 01/19 | 7:30 | 11:45 | 12:15 | 5:40 | 8 | 1.75 | | | | | |
| Saturday | 01/20 | 7:30 | 12:35 | 12:35 | 4:00 | 6 | | | | | | |
| Total Jobs for Week | | | 4.5 | **Weekly Totals** | | 32.5 | 6.25 | | | | | |

(No More than 40 Reg Hrs)

* Record California, Colorado and Nevada overtime hours daily. **All others states, only record overtime weekly**
* NOTE THIS SHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.
* YOU MUST ALSO SING THIS SHEET AND YOUR MANAGER MUST SIGN OFF ON IT
* CALIFORNIA LAW MANDATES THAT YOU MUST TAKE 30 MINUTES LUNCH BREAK EACH DAY YOU WORK

Employee Signature: _____    Date: 01/20/07

Mgr / Spvsr Name: Marco Rodriguez

Mgr / Spvsr Signature: _____    Date: 1/20/07

# Weekly Time Sheet

**N TH CONNECT**
T E L E C O M I N C.

Employee Name: VICTORIA PALANZO
MICHMOND.

Operation: System City & State

Week Ending: 01/27/07

Employee Number: 6305

Employee Tech Number:

TIMESHEET DUE EVERY MONDAY

| Pay Type | | Pay Code | Enter an Hourly Rate Only If Normally a |
|---|---|---|---|
| ☐ Salary | | (SA) | $ |
| ☐ Training | | (TR) | $ |
| ☐ QC | | (QC) | $ |
| ☐ Warehouse | | (WH) | $ |
| ☐ WC Lite Duty | | (WC) | $ |
| ☐ Clerical | | (CL) | $ |
| ☆ Field Technician Paid Piece Rate | | | |

| Day | Date | | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | |
| Monday | 01/22/07 | | 7:30 | 11:45 | 12:15 | 5:00 | 9 | | |
| Tuesday | 01/23/07 | | 7:30 | 12:00 | 12:30 | 5:30 | 9 | 1.5 | |
| Wednesday | 01/24/07 | | 7:30 | 11:30 | 12:00 | 4:25 | 8 | .5 | |
| Thursday | 01/25/07 | | 7:30 | 12:10 | 12:40 | 5:10 | 9 | 1.75 | |
| Friday | 01/26/07 | | 7:30 | 12:30 | 1:00 | 5:00 | 8 | 1.0 | |
| Saturday | 01/27/07 | | 7:30 | 12:15 | 12:45 | 6:30 | 9 | | |
| | | | | | Weekly Totals | 40 R | 5.75 9 | 0 |

Total Jobs for Week: 0

\* *Record California , Colorado and Nevada overtime hours daily

\*\* Other Pay:   P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature: _____

Mgr / Spvsr Name: _____

Mgr / Spvsr Signature: _____          Date: 01/29/07

_____          Date: _____

Revision Date: 9/22/05

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBILY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.

\*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

# Weekly Time Sheet

**N'TH CONNECT ELECOM INC.**

Employee Name: DELTA VALLEZ

Operation: System, City & State

Employee Number: 8305

Week Ending: 02/03/07

Employee Tech Number: _____

TIMESHEET DUE EVERY MONDAY

| Pay Type | Pay Code | Enter an Hourly Rate Only if Nonnality |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ☒ Field Technician Paid Piece Rate | | |

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | |
| Monday | 01/29/07 | 7.30 | 11:45 | 12:11 | 5:30 | 9 | 1.5 | |
| Tuesday | 01/30/07 | 7.30 | 12:33 | 12:30 | 6:03 | 8 | 2 | |
| Wednesday | 01/31/07 | 7.30 | 12:11 | 12:45 | 6:11 | 9 | 2.75 | |
| Thursday | 02/01/07 | 7.30 | 11:30 | 12:33 | 5:41 | 7 | 1.75 | |
| Friday | 02/02/07 | 7.30 | 11:33 | 11:35 | 5:30 | 9 | 1.5 | |
| Saturday | 02/03/07 | 7.30 | 12:71 | 1:15 | 5:30 | 40.8 | 9 | |
| Total Jobs for Week | 0 | | | | Weekly Totals | | 18.5 | 0 |

* *Record California, Colorado and Nevada overtime hours daily

** Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name: _____

Employee Signature: _____   Date: _____

Mgr / Spvsr Signature: _____   Date: _____

*Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc*

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBILY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.    ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

*Revision Date: 8/23/06*

Weekly ...ne Sheet

TIMESHEET DUE EVERY MONDAY

# N™ CONNECT
TELECOM INC.

Employee Name: DEBRA VAULT

Operation: System City & State

Employee Number: 8805

Employee Tech Number:

Week Ending: 02/17/07

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ✚ Field Technician Paid Piece Rate | | |

| Day | Date | Start Time | Time out for Lunch | Time In for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | |
| Monday | 02/12/07 | 7:30 | 11:45 | 12:15 | 6:05 | 8 | 2 | |
| Tuesday | 02/13/07 | 7:30 | 12:07 | 12:35 | 6:05 | 8 | 2.25 | |
| Wednesday | 02/14/07 | 7:30 | 12:15 | 12:45 | 6:25 | 8 | 2.5 | |
| Thursday | 02/15/07 | 7:30 | 12:30 | 1:00 | 7:00 | 8 | 3 | |
| Friday | 02/16/07 | 7:30 | 12:10 | 12:40 | 5:31 | 8 | 1 | |
| Saturday | 02/17/07 | 7:30 | 12:15 | 12:45 | 6:05 | 8 | | |
| | Total Jobs for Week: 0 | | | | Weekly Totals | 40 | 20.75 | |

\* *Record California, Colorado and Nevada overtime hours daily

\*\* Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name: _____

Employee Signature: _____   Date: 02/19/07

Mgr / Spvsr Signature: _____   Date: _____

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBILY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.   \*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Form Name:  Weekly Time Sheet - Nth Connect Telecom, Inc

Revision Date: 9/22/06

## Weekly Time Sheet

### Nᵀᴴ CONNECT TELECOM INC.

TIMESHEET DUE EVERY MONDAY

Employee Name: CARINA BALANTE?

Operation: System City & State: DELTA VALLEY

Employee Number: 8805

Employee Tech Number:

Week Ending: 03/03/07

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally |
| --- | --- | --- |
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| & Field Technician Paid Piece Rate | | |

| Day | Date | Start Time | Time out for Lunch | Time In for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Sunday | | | | | | | | |
| Monday | 02/26/07 | 7:30 | 12:11 | 12:45 | 5:30 | 8 | 1.5 | |
| Tuesday | 02/27/07 | 7:30 | 12:30 | 1:00 | 5:20 | 8 | 1.25 | |
| Wednesday | 02/28/07 | 7:30 | 12:23 | 12:55 | 5:00 | 8 | | |
| Thursday | 03/01/07 | 7:30 | 12:45 | 1:15 | 5:31 | 8 | 1.5 | |
| Friday | 03/02/07 | 7:30 | 12:30 | 1:00 | 6:30 | 8 | | |
| Saturday | 03/03/07 | 7:30 | 12:25 | 12:55 | 5:30 | 4 | 1.5 | |
| | | | | | Weekly Totals | | | 0 |

Total Jobs for Week: 0

\* *Record California, Colorado and Nevada overtime hours daily

\*\* Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Beneavement   J = Jury Duty   H = Holiday

Employee Signature:

Mgr / Spvsr Signature:

Date: 03/05/07

Date: 3-5

Revision Date: 9/22/06

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

**NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBILY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.**

\*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Weekly ...... Sheet

# N TH CONNECT
## TELECOM INC.

Employee Name: NADIFUN D

DETA NAUS

Operation: System City & State

Employee Number: 6500

Week Ending: 02/24/07

Employee Tech Number:

TIMESHEET DUE EVERY MONDAY

| Pay Type | | Pay Code | Enter an Hourly Rate Only if Normally |
|---|---|---|---|
| ☐ Salary | | (SA) | $ |
| ☐ Training | | (TR) | $ |
| ☐ GC | | (GC) | $ |
| ☐ Warehouse | | (WH) | $ |
| ☐ WC Lite Duty | | (WC) | $ |
| ☐ Clerical | | (CL) | $ |
| ⚡ Field Technician Paid Piece Rate | | | |

| Day | Date | Start Time | Time out for Lunch | Time In for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | |
| Monday | 02/19/07 | 7:30 | 11:50 | 12:20 | 5:50 | 8 | 1.75 | 40 |
| Tuesday | 02/20/07 | 7:30 | 12:10 | 12:40 | 5:20 | 8 | 1.5 | 50 |
| Wednesday | 02/21/07 | 7:30 | 12:11 | 12:45 | 6:10 | 8 | 2.5 | 60 |
| Thursday | 02/22/07 | 7:30 | 12:13 | 1:15 | 4:30 | 8 | .5 | 60 |
| Friday | 02/23/07 | 7:30 | 12:11 | 12:45 | 4:30 | | | 40 |
| Saturday | 02/24/07 | 7:30 | 12:30 | 1:13 | 3:25 | | 7.5 | 40 |
| | Total Jobs for Week: 0 | | | | Weekly Totals | 40 K | 15.25% | 200.08 |

(We Make Sure all Pay Rite)

* *Record California, Colorado and Nevada overtime hours daily

** Other Pay:___ P = PTO (Personal Time Off - Vacation or Sick Time)    S = Sick    B = Bereavement    J = Jury Duty    H = Holiday

Mgr / Spvsr Name:_____

Employee Signature:_____

Mgr / Spvsr Signature:_____

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.    YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

Date: 02/26/07

Date:_____

Revision Date: 8/22/06

# Weekly Time Sheet

**N CONNECT TELECOM INC.**

SANTA _____ SANTA CRUZ

Employee Name
DELTA VALLEY

Operation: System City & State

Employee Number: 2805

Employee Tech Number:

Week Ending: 03/17/07

**TIMESHEET DUE EVERY MONDAY**

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normal |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ✠ Field Technician Paid Piece Rate | | |

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | |
| Monday | 3/12/07 | 7:30 | 1:20 | 1:00 | 5:30 | 8 | .5 | |
| Tuesday | 3/13/07 | 7:30 | 1:45 | 2:15 | 9:30 | 8 | 2 | |
| Wednesday | 3/14/07 | 7:30 | 1:50 | 2:20 | 9:30 | 8 | 2.5 | |
| Thursday | 3/15/07 | 7:30 | 1:30 | 12:35 | 9:30 | 8 | 2 | |
| Friday | 3/16/07 | 7:30 | 1:20 | 1:55 | 5:30 | 8 | 1.5 | |
| Saturday | 3/17/07 | 7:30 | 1:40 | 2:10 | 6:30 | | | |
| | | | | | Weekly Totals | 40K | 8.5 | 0 |

Total Jobs for Week: 0

\* Record California, Colorado and Nevada overtime hours daily

\*\*

\*\*\* Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name: _____

Employee Signature: _____   Date: 03/19/07

Mgr / Spvsr Signature: _____   Date: _____

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc   Revision Date: 6/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY. IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.   \*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

80R   37.50   1600m

# Weekly Time Sheet

**N™CONNECT TELECOM INC.**

Employee Name: LAURIA PARSA
DELTA VALLEY

Operation: System City & State

Employee Number: 886

Employee Tech Number:

Week Ending: 03/10/07

**TIMESHEET DUE EVERY MONDAY**

| Day | Date | Start Time | Time out for Lunch | Time In for Lunch | End Time | Total Regular Hours | Total O.T. Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | |
| Monday | 2/6/07 | 7:30 | 1:11 | 1:43 | 5:30 | 8 | 1.5 | |
| Tuesday | 2/6/07 | 7:30 | 1:30 | 1:30 | 6:10 | 8 | 2.5 | |
| Wednesday | 3/7/07 | 7:30 | 1:30 | 1:30 | 5:11 | 8 | 1.5 | |
| Thursday | 3/8/07 | 7:30 | 1:30 | 2:30 | 6:10 | 8 | 2.5 | |
| Friday | 3/9/07 | 7:30 | 1:15 | 1:15 | 5:00 | 8 | 2 | |
| Saturday | 3/10/07 | 7:30 | 1:00 | 1:30 | 5:00 | | | |
| Total Jobs for Week: | | | | | (Weekly Total) | 40DR | 9.07 | 1600.0 |

\* \*Record California, Colorado and Nevada overtime hours daily

\*\* Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

| Pay Type | Pay Code | |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ☒ Field Technician Paid Piece Rate | | |

Mgr / Spvr Name:

Employee Signature:

Mgr / Spvr Signature:

Date: 08/12/07
Date:

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY. IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.   ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30-MINUTE LUNCH BREAK EACH DAY YOU WORK.

Form Name: Weekly Time Sheet – N/A Conoco / Telekin, Inc

Revision Date: 9/22/06

# Weekly Time Sheet

**Nth CONNECT** TELECOM INC.

TIMESHEET DUE EVERY MONDAY

Employee Name: LARATA DUARTE
DELTA VALLE

Operation: System City & State

Employee Number: 8805

Employee Tech Number: _____

Week Ending: 03/31/07

| Day | Date | Start Time | Time out for Lunch | Time In for Lunch | End Time | Total Regular Hours | Total DT Hours* | Mileage per day |
|-----|------|-----------|--------------------|--------------------|----------|---------------------|-----------------|-----------------|
| Sunday | | | | | | | | |
| Monday | 03/26/07 | 7:30 | 1:45 6: | 2:15 | 5:35 3:45 | 6 | 1.5 | 100 |
| Tuesday | 03/27/07 | 7:30 | 1:30 | 2:00 | 6:00 | 6 | .5 | |
| Wednesday | 03/28/07 | 7:30 | 1:41 6: | 2:11 | 9:20 | 8 | 2.25 | |
| Thursday | 03/29/07 | 7:30 | 1:30 6:25 | 2:00 | 4:55 3 | 6 | | |
| Friday | 03/30/07 | 7:30 | 1:50 | 2:20 | 3:14 | 6 | 4.75 | |
| Saturday | 03/31/07 | 7:30 | 1:21 | 1:55 | 6:00 | | | |
| | **Total Jobs for Week** | 0 | | | **Weekly Totals** | | 18.5 | 0 |

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normality |
|----------|----------|----------------------------------------|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ☒ Field Technician Paid Piece Rate | | |

\* *Record California, Colorado and Nevada overtime hours daily

** Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spver Name: _____

Employee Signature: _____   Date: 04/02/07

Mgr / Spver Signature: _____   Date: _____

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc   Revision Date: 8/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

# Weekly Time Sheet

**NTH CONNECT** TELECOM INC.

Employee Name: CRISTINA SUAREZ

Operation: System City & State — DELTA VALLEY

Employee Number: 8805

Week Ending: 03/24/57

Employee Tech Number:

TIMESHEET DUE EVERY MONDAY

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | |
| Monday | 19/07 | 7:30 | 1:30 | 2:30 | 5:25 | 8 | 2 | |
| Tuesday | 20/07 | 7:30 | 1:15 | 1:45 | 5:30 | 8 | 2 | |
| Wednesday | 21/07 | 7:15 | 1:00 | 1:30 | 5:40 | 8 | 1:25 | |
| Thursday | 22/07 | 7:20 | 1:20 | 1:50 | 5:50 | 8 | 1:15 | |
| Friday | 23/07 | 7:20 | 1:45 | 2:15 | 6:50 | 8 | 2 | |
| Saturday | 24/07 | 7:15 | 1:35 | 2:30 | 6:10 | | 10:5 | |
| Total Jobs for Week | 0 | | | | **Weekly Totals** | 40R | 9.50R | 640.00 |

(No more than 40 Reg line)

| Pay Type | Pay Code | Enter an Hourly Rate Only if Nominal |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ☆ Field Technician Paid Piece Rate | | |

\* *Record California , Colorado and Nevada overtime hours daily

\*\* Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name: _____

Employee Signature: _____    Date: Q3/26/5

Mgr / Spvsr Signature: _____    Date: _____

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.    \*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc.    Revision Date: 9/22/06

**NTH CONNECT** ELECOM INC.

Weekly Time Sheet

TIMESHEET DUE EVERY MONDAY

Employee Name: DELTA VALLEY

Operation: System City & State

Employee Number: 8805

Employee Tech Number:

Week Ending: 04/07/07

| Day | Date | Start Time | Time out for Lunch | Time In for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|-----|------|-----------|-------------------|-------------------|----------|--------------------|-----------------|-----------------|
| Sunday | | | | | | | | |
| Monday | 02/07 | 7:30 | 11:40 | 2:10 | 5:00 | 8 | .75 | 100 |
| Tuesday | 03/07 | 7:30 | 12:00 | 2:15 | 6:00 | 8 | 2 | |
| Wednesday | 04/07 | 7:30 | 11:15 | 1:45 | 9:11 | 8 | 2.25 | |
| Thursday | 05/07 | 7:30 | 1:25 | 1:50 | 6:30 | 8 | 2.5 | |
| Friday | 06/07 | 7:30 | 5:15 | 1:40 | 6:26 | 8 | 2.4 | |
| Saturday | 07/07 | 7:30 | 1:15 | 1:41 | 6:11 | 8 | 2.25 | |
| | | | | | Weekly Totals | 48 | 21.25 | 500 |

Total Jobs for Week: 0

* "Record California, Colorado and Nevada overtime hours daily

** P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

| Pay Type | Pay Code | Pay Type | Enter an Hourly Rate Only if Normally a |
|----------|----------|----------|------------------------------------------|
| ☐ Salary | (SA) | | $ |
| ☐ Training | (TR) | | $ |
| ☐ QC | (QC) | | $ |
| ☐ Warehouse | (WH) | | $ |
| ☐ WC Lite Duty | (WC) | | $ |
| ☐ Clerical | (CL) | | $ |
| ☒ Field Technician Paid Place Rate | | | |

Employee Signature:

Mgr / Spvr Signature:

Date: 04/09/07

Date:

Mgr / Spvr Name:

Form Name: Weekly Time Sheet / Nth Connect Telecom, Inc.   Revision Date: 9/22/05

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY. IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

# NTH CONNECT TELECOM INC.

## Weekly Time Sheet

TIMESHEET DUE EVERY MONDAY

Employee Name: Jasmur D.

PRINT NAME: Jasmur Jatloy

System City & State: Data

Employee Number: 8005

Week Ending: 04/14/07

Pay Type:
- ☐ Salary (SA) $
- ☐ Training (TR) $
- ☐ dc (RG) $
- ☐ Warehouse (WH) $
- ☐ W/ Lbs Duty (WD) $
- ☐ Clerical (CL) $
- ☐ Paid Technician/Paid Piece Rate

Extra or Hourly Rate Only if Warranty x Tech Paid Piece Rate

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|-----|------|-----------|---------------------|--------------------|----------|--------------------|--------------------|----------------|-------------|-----------|---------------------|
| Sunday | | | | | | | | | | | |
| Monday | 4/09/07 | 7:30 | 11:45 6:00 | 2:45 | 5:46:25 | 8 | 1.75 | | | | 120 |
| Tuesday | 4/10/07 | 7:15 | 11:30 6:45 | 2:00 | 5:30:35 | 8 | 1.75 | | | | |
| Wednesday | 4/11/07 | 7:40 | 11:15 6 | 11:45 | 5:15:04 | 8 | 2 | | | | |
| Thursday | 4/12/07 | 7:00 | 11:40 6:15 | 2:10 | 6:20:4 | 8 | 2.75 | | | | |
| Friday | 4/10/07 | 7:20 | 2:00 6:15 | 2:30 | 6:45:45 | 8 | 3 | | | | |
| Saturday | 4/14/07 | 7:30 | 2:35 6:5 | 2:30 | 6:20:35 | 8 | 2 | | | | |
| | | | | Weekly Totals | | 04 | 2.25 | | | | |

Total Jobs for Week: 

* *Recent California, Colorado and Nevada overtime hours daily

‡ Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)  S = Side  B = Bereavement  J = Jury Duty  H = Holiday

Mgr / Spvsr Name: _____

Employee (Signature): _____

Mgr / Spvsr Signature: _____

Date: 04/14/07

Date: _____

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

## Weekly Time Sheet

**NTH CONNECT**
T.E.L.E.C.O.M I.N.C.

TIMESHEET DUE EVERY MONDAY

PRINT NAME: Yasmin B.

Employee Name: Yasmin B.

Employee Number: 8805

Employee Tech Number:

System City & State: Delta Valley

Week Ending: 04/21/07

| Pay Type | | Pay Code | | | Enter an Hourly Rate Only If Normally a Trats Paid of Piece Rate | |
|---|---|---|---|---|---|---|
| ☐ | Salary | (SA) | $ | | | |
| ☐ | Training | (TR) | $ | | | |
| ☐ | QC | (QC) | $ | | | |
| ☐ | Warehouse | (WH) | $ | | | |
| ☐ | WC Lite Duty | (WC) | $ | | | |
| ☐ | Clerical | (CL) | $ | | | |
| ☐ | Field Technician Paid Piece Rate | | | | | |

| Day | Date | Start Time | Time out for Lunch | Time In for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 4/16/07 | 7:30 | 1:30 | 2:00 | 5:30 3.5 | 8. | 1:30 | 9:30 | | 120 | |
| Tuesday | 4/17/07 | 7:30 | 1:45 6:25 | 2:15 | 5:45 3.5 | 8. | 1:15 .15 | 8:15 | | 1 | |
| Wednesday | 4/18/07 | 7:30 | 1:15 6:15 | 1:45 | 6:10 1:45 | 8. | 2:15 10 | 10:10 | | 1 | |
| Thursday | 4/19/07 | 7:30 | 1:30 | 2:00 | 6:15 4:15 | 8. | 2:15 :15 | 10:15 | | 1 | |
| Friday | 4/20/07 | 7:30 | 1:45 6:25 | 2:15 | 5:50 3:05 | 8. | 1:50 .50 | 9:50 | | 1 | |
| Saturday | 4/21/07 | 7:30 | 1:45 6:15 | 2:15 | 6:30 4:15 | 8. | 2:33 | 10:33 | | 720 | |
| | | | | | **Weekly Details** | 48 | 12:05 | | | | |
| | | | | | | 40 | 22 | | | | |

Total Jobs for Week:

* *Percent California, Colorado and Nevada overtime hours daily

Employee Signature: [signature]    Date: 04/23/07

Mgr / Spvsr Signature: [signature]    Date:

* *Percent California, Colorado and Nevada overtime hours daily    B = Bereavement    J = Jury Duty    H = Holiday

-- Other/Pay: P = PTO (Personal Time Off - Vacation or Sick Time)    S = Sick

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY. IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

# Weekly Time Sheet

## N'CONNECT
### T E L E C O M  I N C.

TIMESHEET DUE EVERY MONDAY

Employee Number: 8805

Week Ending: 04/28/07

PRINT NAME: Vladimir Juarez

System City & State: Santa Clara

Employee Tech Number:

| | Pay Type | | | Pay Grade | Enter an Hourly Rate Only If Normally a Tech Paid Piece Rate |
|---|---|---|---|---|---|
| ☐ | Salary | | (SA) | s | |
| ☐ | Training | | (TR) | x | |
| ☐ | OC | | (OC) | x | |
| ☐ | Warehouse | | (WH) | s | |
| ☐ | Vic Lite Duty | | (WC) | x | |
| ☐ | Carbet | | (OL) | s | |
| ☐ | Field Technician Paid Piece Rate | | | | |

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 4/23/07 | 7:30 | 1:30 | 2:00 | 4:30⁴⁵ | 8:30 | 2.5 | | | 120 | 120 |
| Tuesday | 04/24/07 | 7:30 | 11:45 | 2:15 | 5:30³⁷⁵ | 8:00 | 1.5 | | | | 120 |
| Wednesday | 4/25/07 | 7:30 | 11:30 | 2:30 | 6:15⁴²⁵ | 8:00 | 2.25 | | | | 120 |
| Thursday | 4/26/07 | 7:30 | 1:15 | 1:45 | 7:30⁵²⁵ | 8:00 | 3 | | | | 120 |
| Friday | 4/27/07 | 7:30 | 1:30 | 2:30 | 6:35⁴⁵ | 8:00 | 2.5 | | | | 120 |
| Saturday | 4/28/07 | 7:30 | 1:45 | 2:15 | 7:30⁴⁵ | 8:0 | 3 | | | | 120 |
| | | | | | Weekly Totals | 04 | 22.25 | | | | 120 |

Total Jobs for Week:

\* *Record California, Colorado and Nevada overtime hours daily*

** Other Pay:   P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature: _____  Date: _____

Mgr / Supvr Name: _____

Mgr / Supvr Signature: _____  Date: _____

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

# NthCONNECT TELECOM INC.

**TIMESHEET DUE EVERY MONDAY**

## Weekly Time Sheet

Employee Name: _Dajaska_

Employee Number: 8805

PRINT NAME: DELTA LAVAS

System City & State:

Week Ending: 05/06/07

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL O/T HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 1/30/07 | 7:30 | 1:30 | 2:30 | 6:30 | 8 | 2.5 | | | | 120 |
| Tuesday | 5/01/07 | 7:30 | 1:45 | 2:15 | 5:45 | 8 | 2.25 | | | | 40 |
| Wednesday | 5/02/07 | 7:30 | 1:15 | 1:45 | 6:30 | 8 | 2.5 | | | | 120 |
| Thursday | 5/03/07 | 7:30 | 1:30 | 2:30 | 6:30 | 8 | 2.5 | | | | 120 |
| Friday | 5/04/07 | 7:30 | 1:30 | 2:30 | 6:15 | 8 | 2.25 | | | | 120 |
| Saturday | 5/05/07 | 7:30 | 1:35 | 2:35 | 5:45 | 8 | 1.75 | | | | 120 |
| | | | | | Weekly Total | 140 | 21.75 | | | | |

Total Jobs for Week:

Pay Type / Pay Code:
- Salary (SAL) $
- Training (TR) $
- OC (OOC) $
- Warehouse (WHS) $
- VO Lt-hr Duty (VFC) $
- Clerical (CLI) $
- Field Technician Paid Piece Rate

Employee Signature: _____ Date: 5/07/07

Mgr / Supvr Signature: _____ Date: _____

Mgr / Supvr Name: _____

* = Record California, Colorado and formula overtime hours daily

P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

**Weekly Time Sheet**

# N'TH CONNECT
## TELECOM INC.

TIMESHEET DUE EVERY MONDAY

Employee Name

PRINT NAME: _____

Employee Number: 8885

Week Ending: 05/12/07

System, City & State: Belle Valley

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL OT HOURS |
|-----|------|-----------|-------------------|-------------------|----------|--------------------|--------------------|----------------|
| Sunday | | | | | | | | |
| Monday | 5/7/07 | 7:30 | 11:45625 | 2:15 | 6:15of | 8:00 | 2.25 | |
| Tuesday | 5/08/07 | 7:30 | 1:30 6 | 2:30 | 5:5037.5 | 3:00 | 1.75 | |
| Wednesday | 5/09/07 | 7:30 | 11:30 6 | 2:30 | 6:30lb | 8:00 | 2.5 | |
| Thursday | 5/10/07 | 7:00 | 11:4625 | 2:15 | 6:41lb5 | 8:00 | 1.75 | |
| Friday | 5/11/07 | 7:30 | 11:4625 | 2:15 | 6:30425 | 8:00 | 2.5 | |
| Saturday | 5/12/07 | 7:30 | 2:0065 | 2:30 | 5:30 | 8:00 | 1.5 | |
| | | | | | Weekly Totals | 40 | 21.25 | |

Total Jobs for Week

* =Record California, Colorado and Nevada overtime hours daily

— Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)  S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name: _____

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Employee Signature: _____

Mgr / Spvsr Signature: _____

| Pay Type | | Pay Code | | MILEAGE IN | MILEAGE OUT | TOTAL DAILY MILES |
|----------|--|----------|--|-----------|-------------|-------------------|
| ☐ Salary | | (SA) $ | | | | |
| ☐ Training | | (TR) $ | | | | |
| ☐ GC | | (GC) $ | | | | |
| ☐ Warehouse | | (WH) $ | | | | |
| ☐ WO Lbr Only | | (WO) $ | | | | |
| ☐ Clerical | | (CL) $ | | | | |
| ☐ Field Technician Paid Piece Rate | | | | | | |

Enter as Hourly Rate Only if Hourly or Tech Paid Piece Rate

Date: _____

Date: _____

# Weekly Time Sheet

## ON TH CONNECT
### TELECOM INC.

TIMESHEET DUE EVERY MONDAY

Employee Name

Employee Number: 8805

Work Ending: 05/19/07

PRINT NAME: Maranish

System City & State: Delta Valley

Employee Truk Number

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL OT HOURS | Pay Type | Pay Grade | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | | |
| Monday | 5/14/07 | 7:30 | 11:45 6:30 | 2:15 | 6:30 | 8:00 | 2.5 | | | | | 120 |
| Tuesday | 5/15/07 | 7:30 | 11:45 6:30 | 2:15 | 6:15 | 8:00 | 2.75 | | | | | C |
| Wednesday | 5/16/07 | 7:30 | 11:45 | 2:15 | 6:30 | 8:25 | 2.5 | | | | | |
| Thursday | 5/17/07 | 7:30 | 2:00 | 2:30 | 6:50 | 8:35 | 2.75 | | | | | |
| Friday | 5/18/07 | 7:30 | 2:15 6:75 | 2:45 | 6:45 | 8:00 | 2.75 | | | | | |
| Saturday | 5/19/07 | 7:30 | 2:33 | 3:33 | 7:34 | 8:33 | 3 | | | | | 72 |

Weekly Totals: MO | 24.25

Tard Jobs for Week:

* =Record California, Colorado and Nevada overtime hours only

Pay Type (checkboxes): Salary (EA), Training (ITO), OC (QQ), Warehouse (MM), WC 1/2hr Only (WC), Climbed (CL), Plus Termileen Full Piece Rate

Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name:

Employee Signature: _____  Date: _____

Mgr / Spvsr Signature: _____  Date: _____

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.



Weekly Time Sheet

**NTH CONNECT TELECOM INC.**

TIMESHEET DUE EVERY MONDAY

Week Ending: 05/26/07

PRINT NAME: Natividad

Employee Name: Natividad

System City & State: Delta Valley

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL OT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 5/21/07 | 7:30 | 1:30 | 2:00 | 6:00 | 8:00 | 2 | | | | 122 |
| Tuesday | 5/22/07 | 7:30 6:5 | 1:50 | 2:20 | 6:30 | 8:30 | 2.5 | | | | |
| Wednesday | 5/23/07 | 7:30 4:25 | 1:45 | 2:15 | 5:40 | 8:30 | | | | | |
| Thursday | 5/24/07 | 7:30 6 | 1:30 | 2:00 | 6:00 | 8:00 | 2 | | | 1 | |
| Friday | 5/25/07 | 7:30 6:5 | 1:50 | 2:20 | 5:30 | 8:00 | 1.75 | | | | |
| Saturday | 5/26/07 | 7:30 6:5 | 2:00 | 2:30 | 6:00 | 8:00 | 2 | | | | 723 |

Weekly Totals: 40   17.5

Total Jobs for Week

* Reserved California, Colorado and Nevada overtime hours daily

Other Pays: P = PTO (Personal Time Off • Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvr Name: _____

Pay Type
- Salary (SM)
- Training (TR)
- DD (OD)
- Warehouse (WH)
- WO Lite Stay (WG)
- Clerical (CL)
- Total Deduction Paid Piece Rate

Employee Signature: _____  Date: _____

Mgr / Spvr Signature: _____  Date: _____

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

## Weekly Time Sheet



N<sup>TH</sup> CONNECT
T E L E C O M · I·N·C.

TIMESHEET DUE EVERY MONDAY

Employee Name

PRINT NAME  Maarung B

Employee Number  8805

System City & State  De Ha Valley

Week Ending  06/02/07

Employee Train Number

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE IN | MILEAGE OUT | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | 120 |
| Monday | 5/28/07 | 7:30 | 1:15 | 1:45 | 6:30 | 8:35 | 7 | | | | |
| Tuesday | 5/29/07 | 7:30 | 1:30 | 2:30 | 5:45 | 8:30 | 1:35 | | | | |
| Wednesday | 5/30/07 | 7:30 | 2:00 | 2:30 | 5:45 | 8:30 | 2:25 | | | | |
| Thursday | 5/31/07 | 7:30 | 1:30 | 2:30 | 6:15 | 8:00 | 1:45 | | | | |
| Friday | 6/01/07 | 7:30 | 1:15 | 2:15 | 6:30 | 8:00 | 1 | | | | |
| Saturday | 6/02/07 | 7:30 | 1:30 | 2:30 | 6:30 | 8:00 | 1 | | | | 720 |
| | Weekly Totals | | | | | 40 | 9.45 | | | | |

Total Jobs for Week

* =Record California , Colorado and Nevada overtime hours daily

Other Pay:   P = PTO (Personal Time Off – Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvr Name:

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

| Pay Type | | Pay Code | Enter as Hourly Rate Only if Normally x Tenth Point Time Rate |
|---|---|---|---|
| ☐ Salary | (SA) | s | |
| ☐ Training | (TR) | s | |
| ☐ OC | (OC) | s | |
| ☐ Warehouse | (WH) | s | |
| ☐ WC Lite Duty | (WC) | s | |
| ☐ Started | (DL) | s | |
| ☐ Field Technician Field Piece Rate | | | |

Employee Signature:

Mgr / Spvr Signature:

Date:

Date:



Weekly Time Sheet

**N TH CONNECT**
T . E . L . E . C . O . M   I N . C.

TIMESHEET DUE EVERY MONDAY

FRONT NAME: Vladimir Balarezo

Employee Name

Employee Number

Week Ending: 06/16/07

System City & State: Delta Valley

Employee Tech Number

| Pay Type | | |
|---|---|---|
| ☐ Salary | (SAL) $ | |
| ☐ Training | (TR) $ | |
| ☐ SG | (SG) $ | |
| ☐ Warehouse | (WH) $ | |
| ☐ WC 12a Duty | (WC) $ | |
| ☐ Clerical | (CL) $ | |
| ☒ Field Tech | Also Paid Piece Rate | |

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 06/11/07 | 7:30 | 1:45 | 2:15 | 6:10 | 8.30 | | | | | 200 |
| Tuesday | 06/12/07 | 7:30 | 1:30 | 2:30 | 6:30 | 8:1.0 | 1.5 | | | | |
| Wednesday | 06/13/07 | 7:30 | 1:45 | 2:15 | 6:45 | 8:30 | 1 | | | | |
| Thursday | 06/14/07 | 7:30 | 1:45 | 2:15 | 6:30 | 8.00 | 1.75 | | | | |
| Friday | 06/15/07 | 7:30 | 2:30 | 2:30 | 6:30 | 8:30 | | | | | |
| Saturday | 06/16/07 | 7:30 | 2:00 | 2:30 | 6:45 | 8.60 | | | | | 200 |

Weekly Totals

Total Jobs for Week:

* =Record California, Colorado and Nevada overtime hours daily

* =Other Pay:  P =PTO (Personal Time Off - Vacation or Sick Time)  S = Sick  B = Bereavement  J = Jury Duty  H = Holiday

Employee Signature:

Mgr / Synor Signature:

Date: 06/18/07

Date:

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY. IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN/OFF ON IT.

**CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

# Weekly Time Sheet

**N$^{TH}$ CONNECT TELECOM INC.**

TIMESHEET DUE EVERY MONDAY

Employee Name

Employee Number: 8801

PRINT NAME: Marvin Baakza

System City & State: Delta Valley

Week Ending: 06/23/07

Employee Tech Number

| Pay Type | | Pay Code | Enter on Hourly Rate Only if Normally a Tech Paid Piece Rate |
|---|---|---|---|
| ☐ Salary | (SAL) | s | |
| ☐ Training | (TR) | s | |
| ☐ OC | (OC) | s | |
| ☐ Warehouse | (WR) | s | |
| ☐ WC Lite Duty | (WC) | s | |
| ☐ Clerical | (CL) | s | |
| ☐ Field Technician Paid Piece Rate | | | |

| Day | Date | Start Time | Time out for Lunch | Thine In for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL OT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 06/18/07 | 7:30 | 1:45 | 2:15 | 6:00 | 8:00 | | | | | 800 |
| Tuesday | 06/19/07 | 7:30 6:15 | 2:10 | 2:40 4 | 6:30 | 8:00 | 8.55 | | | | 800 |
| Wednesday | 06/20/07 | 7:30 6:15 | 2:00 | 2:30 4 25.64 | 25:64 | 8:00 | 9.75 | | | | |
| Thursday | 06/21/07 | 7:30 6:15 | 1:45 | 2:11 4:15 6:30 | 6:30 | 8:00 | 9.7 | | | | |
| Friday | 06/22/07 | 7:30 6:15 | 2:11 | 2:45 3:75 6:30 | 6:30 | 8:00 | 9.5 | | | | |
| Saturday | 06/23/07 | 7:30 6:15 | 2:00 | 2:30 4 25.45 | 25:45 | 8:30 | 9.75 | | | | |
| | Weekly Totals | | | | | 40 | 13.25 | | | | 1,200 |

Total Jobs for Week:

* = Parent California , Colorado and Nevada overtime hours daily

— Other Pay: P = PTD (Personal Time Off - Vacation or Sick Time)  A = Sick  B = Bereavement  J = Jury Duty  H = Holiday

Mgr / Spvsr Name:

Employee Signature:

Mgr / Spvsr Signature:

Date: 06/23/07

Entr:

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECTLY WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

# Weekly Time Sheet

## NTH CONNECT TELECOM INC.

TIMESHEET DUE EVERY MONDAY

Employee Name: _____

Employee Number: 8805

Week Ending: 06 | 30 | 07

PRINT NAME: LAST-HUA

System City & State: D.V.

Employee Tech Number: _____

| | | Pay Type | Pay Code | |
|---|---|---|---|---|
| | ☐ | Salary | (SA) | R |
| | ☐ | Training | (TR) | S |
| | ☐ | GD | (GD) | S |
| | ☐ | Warehouse | (WH) | S |
| | ☐ | WC Lite Duty | (WC) | S |
| | ☐ | Casual | (CL) | S |
| | ☑ | Field Tech/Adm Paid Place Rate | | |

Enter as Hourly Rate Only if Normally a Tech Paid Place Rate

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 06/25/07 | 7:30 6:25 | 1:45 | 2:55 | 6:00 | 8:00 | 9.25 | | | | 220 |
| Tuesday | 06/26/07 | 7:30 6:5 | 2:10 | 2:40 3:5 | 6:11 | 8:00 | 9 | | | | 7 |
| Wednesday | 06/27/07 | 7:30 7 | 2:30 | 3:00 3:5 | 6:30 | 8:00 | 1.5 | | | | 11 |
| Thursday | 06/28/07 | 7:30 7:15 | 2:45 | 3:15 3:75 | 6:45 | 8:00 | 3 | | | | 7 |
| Friday | 06/29/07 | 7:30 6:5 | 2:10 | 2:40 4 | 6:30 | 8:00 | 9.5 | | | | 11 |
| Saturday | 06/30/07 | 7:30 6:5 | 2:15 | 2:45 | 6:45 | 8:00 | 9.5 | | | | 7 |

Weekly Totals: 40 | 93 | | | | 1200

Total Jobs for Week: _____

* "Record California , Colorado and Nevada overtime hours daily

-- Other Pay: P = PTO (Personal Time Off - Vacation or Sick time)    S = Sick    B = Bereavement    J = Jury Duty    H = Holiday

Mgr / Spvsr Name: _____

Employee Signature: _____    Date: 06/15/07

Mgr / Spvsr Signature: _____    Date: _____

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

# Weekly Time Sheet

## NTH CONNECT TELECOM INC.

TIMESHEET DUE EVERY MONDAY

Employee Name: __Labra - Barranco__

PRINT NAME: __Labra-r Barranco__

System City & State: __D. V.__

Employee Number: **8805**

Week Ending: **07/07/07**

Employee Tech Number:

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL OT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 7/02/07 | 7:30 | 11:45 | 2:15 | 5 | 8:30 | 9:15 | | | | 150 |
| Tuesday | 7/03/07 | 7:30 | 1:30 | 2:30 | | 8:30 | | | | | |
| Wednesday | 7/04/07 | 7:30 | | 2:45 | 6:30 | | holiday | | | | |
| Thursday | 7/05/07 | 7:30 | 1:35 | 2:05 | 6:30 | 8:00 | | | | | |
| Friday | 7/06/07 | 7:30 | 1:40 | 2:10 | 6:45 | 8:00 | | | | | |
| Saturday | 7/07/07 | 7:30 | 1:40 | 2:15 | 5:30 | 40 | 14:15 | | | | 750 |

Total Jobs for Week: **Weekly Totals**

* "Record California, Colorado and Nevada overtime hours daily

— Other Pay:  P = PTO (Personal Time Off - Vacation and Sick Time)    S = Sick    B = Bereavement    J = Jury Duty    H = Holiday

Mgr / Spvsr Name: _____

Employee Signature: _____    Date: 07/09/__

Mgr / Spvsr Signature: _____    Date: _____

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

| Pay Type | | Pay Code | Enter an Hourly Rate Only if Normally a "Non Paid" Pay Type is Paid |
|---|---|---|---|
| ☐ | Salary | (SA) | $ |
| ☐ | Training | (TR) | $ |
| ☐ | DO | (DO) | $ |
| ☐ | Warehouse | (WH) | $ |
| ☐ | WC Lite Duty | (WC) | $ |
| ☐ | Clerical | (CL) | $ |
| ☑ | Field Technician Paid Piece Rate | | |

**N<sup>TH</sup> CONNECT TELECOM INC.**

## Weekly Time Sheet

TIMESHEET DUE EVERY MONDAY

Employee Name: Aaron Erie (?)

PRINT NAME: _____

System City & State: _____

Employee Number: _____

Employee Tech Number: _____

Week Ending: 07/14/07

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS |
|---|---|---|---|---|---|---|---|---|
| Sunday | | | 6:25 | | | | | |
| Monday | 7/09/07 | 7:30 | 1:45 | 2:15 | 9:15 | 8:00 | 2.5 | |
| Tuesday | 7/10/07 | 7:30 | 6 1:30 | 2:00 | 4:5 6:30 | 8:00 | 2.5 | |
| Wednesday | 7/11/07 | 7:30 | 1:45 | 2:15 | 6:30 | 8:00 | 2.5 | |
| Thursday | 7/12/07 | 7:30 | 6 1:40 | 2:10 | 6:15 | 8:00 | 2.75 | |
| Friday | 7/13/07 | 7:30 6 | 5 2:00 | 2:30 | 4:20 6:30 | 8:00 | 2.75 | |
| Saturday | 7/14/07 | 7:30 | 2:15 | 2:45 | 4:27 7:30 | 8:00 | 24.2 | |

Total Jobs For Week: _____  Weekly Totals

\* *Forced California, Colorado and Nevada overtime hours only*

— Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)  S = Sick  B = Bereavement  J = Jury Duty  H = Holiday

Mgr / Spvsr Name: _____

Employee Signature: _____  Date: 07/16/07

Mgr / Spvsr Signature: _____  Date: _____

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

**\*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.**

### (Right side columns)

| Pay Type | Pay Code | Either an Hourly Rate Only IF Normally a Tech Field Phone Rate |
|---|---|---|
| ☐ Salary | (SA) $ | |
| ☐ Trailing | (TR) $ | |
| ☐ OC | (OC) $ | |
| ☐ Warehouse | (WH) $ | |
| ☐ WC Lite Duty | (WD) $ | |
| ☐ Clerical | (CL) $ | |
| ☐ Field Technician Field Phone Rate | | |

| MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|
| | • | 200 |
| | | |
| | | |
| | | |
| | | 120 |



Weekly Time Sheet

NTH CONNECT TELECOM INC.

TIMESHEET DUE EVERY MONDAY

Employee Name
PRINT NAME

Employee Number: 8805

Work Ending: 07/21/07

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN |
|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | |
| Monday | 07/16/07 | 7:30 | 6:25 | 2:15 | 3:45 6:00 | 8:00 | 9:00 | | | |
| Tuesday | 07/17/07 | 7:30 | 1:45 | 2:20 | 4 6:30 | 8:00 | 9 | | | |
| Wednesday | 07/18/07 | 7:30 | 1:30 | 2:00 4:5 | 6:40 | 8:00 | 9.5 | | | |
| Thursday | 07/19/07 | 7:30 | 1:40 | 2:10 4:15 | 6:30 | 8:00 | 9.7 | | | |
| Friday | 07/20/07 | 7:30 | 1:50 | 2:20 3:55 | 6:15 | 8:00 | 1:55 | | | |
| Saturday | 07/21/07 | 7:30 | 1:30 | 2:00 4:5 | 6:20 | 8:00 | 9.5 | | | |
| | | | | | Weekly Totals | 40 | 21.45 | | | 120 |

Total Jobs for Week

* *Record California, Colrado and Nevada overtime hours daily

** Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)    S = Sick    B = Bereavement    J = Jury Duty    H = Holiday

Mgr / Spvr Name:

Employee Tech Number

Spokane City & State

| Pay Type | | Pay Code | | Enter as Hourly Rate Only if Normally in Tech Field Flow Rate |
|---|---|---|---|---|
| ☐ | Salary | [SA] | $ | |
| ☐ | Training | [TR] | $ | |
| ☐ | OT | [OT] | $ | |
| ☐ | Warehouse | [WR] | $ | |
| ☐ | WC Lite Duty | [WC] | $ | |
| ☐ | Clerical | [CL] | $ | |
| ☐ | Field Technician Field Piece Rate | | | |

| TOTAL DAILY MILEAGE |
|---|
| 220 |
| |
| |
| |
| |
| |

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIMESHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Employee Signature:

Mgr / Spvr Signature:

Date: 07/23/07