Comcast South Bay  Broadband Installation

| Bi-Weekly Payout | 10/29 | to | 11/11 |
| Vehicle # | | | |
| Mileage In: | | | |
| Mileage Out: | | | |

| | $1,026.25 |
| Deductions | $0.00 |
| Total Milage: | 0 |
| Total | $1,026.25 |

Tech Name: Vladimir Balazero

## San Jose

| | | | Week end | | | 11/4 | | | | Total | Week end | | | 11/11 | | | | Total | Total 2L Week | First Week | Second Week | Payroll |
|---|---|---|10/29|10/30|10/31|11/1|11/2|11/3|11/4| |11/5|11/6|11/7|11/8|11/9|11/10|11/11| | | | | |
| Aerial New Connect | NAH | $33.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG New Connect | NUH | $18.00 | | | | | | 1 | 1 | | | | | | | | 0 | 1 | 18 | 0 | 18.00 |
| MDU New Connect | NLB | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Connect Existing A/O | EO1 | $4.50 | 9 | | | | 2 | | 11 | | | | | | | | 0 | 11 | 49.5 | 0 | 49.50 |
| Aerial Same Trip A/O | AO1 | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG Same Trip A/O | AO1 | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| MDU Same Trip A/O | AO1 | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Additional outlet W/wallfish | WF1 | $27.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Separate Trip A/O | ASU/ AJM | $17.00 | | | | | | 1 | 1 | | | | | | | | 0 | 1 | 17 | 0 | 17.00 |
| Service Tier Change | STC | $7.00 | 8 | 2 | 7 | 17 | 12 | | 43 | | | | | | | | 0 | 43 | 301 | 0 | 301.00 |
| Additional Digital Box/Upgrade | AD1 | $5.00 | 1 | | | | | 1 | 2 | | | | | | | | 0 | 2 | 10 | 0 | 10.00 |
| Cable Card Installs | CC1 | $7.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Remove Drop (Video, H S I , Telephony) | RED | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Aerial/UG/MDU Drop Replacement | RPD | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Conduit Push (Video, H S I , Telephony) | CON | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Video Reconnect | REH | $18.25 | 3 | | | | | 1 | 4 | | | | | | | | 0 | 4 | 73 | 0 | 73.00 |
| Reconnect MDU | RLB | $18.25 | 1 | | | | 3 | 3 | 7 | | | | | | | | 0 | 7 | 127.75 | 0 | 127.75 |
| Make Hot Tap | HHT | $8.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Disco | DXS | $6.00 | 16 | 20 | 15 | | 2 | | 53 | | | | | | | | 0 | 53 | 318 | 0 | 318.00 |
| Disco W/Equipment | DXE | $11.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Satellite Dish Remove | SAL | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Self Installation Kit | SK1 | $3.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Troubleshoot Non-Responding DCT/DVR | TNR | $28.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Separate DCT Up Grade | SDB | $12.00 | | | | | 1 | | 1 | | | | | | | | 0 | 1 | 12 | 0 | 12.00 |
| UG Drop Bury | | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG Drop Bury - Conduit W/O Construction | | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG Drop Bury - W/Construction | | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| New C.H.S.I Premium | PNC | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Reconnect C.H.S.I Premium | PRC | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I Reconnect W/Home Networking | PHC HOME/N | $63.25 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I Reconnect W/Home Networking (MDU) | PHC HOME/N | $58.25 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I New W/Home Networking | PHC HOME/N | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I New W/Home Networking (MDU) | PHC HOME/N | $75.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium New Connect | NVH | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium New Connect (MDU) | NVH | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium Reconnect | RVH | $50.00 | 1 | | | | 1 | | 2 | | | | | | | | 0 | 2 | 100 | 0 | 100.00 |
| Combo-Premium Reconnect (MDU) | RVH | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Home Networking (1-5 Computers) | HN1+ | $14.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| CDV NEW CONNECT | CNC | $53.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| CDV RECONNECT | CRC | $40.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TELEPHONE LINE | TEL | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| RECONFIGURE PHONE | RPJ | $4.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| VERIFYING CUSTOMER ALARM | VCA | $6.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $62.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $75.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |

| 125 | $1,026.25 | $0.00 | $1,026.25 |

Comcast South Bay Broadband Installation

Bi-Weekly Payout

*Vladimir Balazero*

| | | |
|---|---|---|
| | 10/29 | to 11/11 |
| Vehicle # | | |
| Mileage In: | | |
| Mileage Out: | | |
| Total Mileage: | 0 | |

Tech Name: Vladimir Balazero

| | |
|---|---|
| | $1,199.25 |
| Deductions | $0.00 |
| Total | $1,199.25 |

## San Jose

| Item | Code | Price | 10/29 | 10/30 | 10/31 | 11/1 | 11/2 | 11/4 | Total | 11/5 | 11/6 | 11/7 | 11/8 | 11/9 | 11/10 | 11/11 | Total | Total Bi Week | First Week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aerial New Connect | NAH | $23.00 | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG New Connect | NUH | $18.00 | | | | | 1 | 1 | | | | | | | | 0 | 1 | 18 | 0 | 18.00 |
| MDU New Connect | NJB | $18.00 | | | | | | 0 | | | 1 | | 1 | | | 2 | 2 | 0 | 36 | 36.00 |
| Connect Existing A/O | EO1 | $4.50 | | | | 2 | | 2 | | | 4 | | | | | 4 | 6 | 9 | 18 | 27.00 |
| Aerial Same Trip A/O | A01 | $9.00 | | | | | | 0 | | | | | 2 | | | 0 | 0 | 0 | 0 | 0.00 |
| UG Same Trip A/O | A01 | $9.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| MDU Same Trip A/O | A01 | $9.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Additional outlet W/wallfish | WF1 | $27.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Separate Trip A/O | ASU/ASV | $17.00 | | | | 1 | | 1 | | | | | 2 | | | 0 | 1 | 17 | 0 | 17.00 |
| Service Tier Change | STC | $7.00 | 2 | 7 | 17 | | 1 | 38 | | 14 | | 2 | 1 | 1 | | 17 | 55 | 266 | 119 | 385.00 |
| Additional Digital Box/Upgrade | AD1 | $5.00 | | | | 1 | | 1 | | | | | 1 | | | 0 | 1 | 5 | 0 | 5.00 |
| Cable Card Installs | CC1 | $7.50 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Remove Drop (Video, H S I , Telephony) | RED | $10.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Aerial/UG/MDU Drop Replacement | RPD | $10.00 | | | | | | 0 | | | | | | 1 | | 0 | 0 | 0 | 0 | 0.00 |
| Conduit Push (Video, H S I , Telephony) | CON | $10.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Video Reconnect | REH | $18.25 | | | | 1 | 1 | | | 1 | | | 6 | | 1 | 2 | 18.25 | 18.25 | 36.50 |
| Reconnect MDU | RLB | $18.25 | | | | 3 | 3 | 6 | | | 2 | | 3 | 2 | | 5 | 11 | 109.5 | 91.25 | 200.75 |
| Make Hot Tap | MHT | $8.00 | | | | | | 0 | | | | 24 | | | | 0 | 0 | 0 | 0 | 0.00 |
| Disco | DXS | $6.00 | | 20 | 15 | | 2 | 37 | | | 18 | | 4 | | 22 | 59 | 222 | 132 | 354.00 |
| Disco W/Equipment | DXE | $11.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Satellite Dish Remove | SAL | $7.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Self Installation Kit | SK1 | $3.00 | | | | | | 0 | | | 1 | | | | | 1 | 1 | 0 | 3 | 3.00 |
| Troubleshoot Non-Responding DCT/DVR | TNR | $20.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Separate DCT Up Grade | SDB | $12.00 | | | | 1 | | 1 | | | | | | | | 0 | 1 | 12 | 0 | 12.00 |
| UG Drop Bury | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG Drop Bury - Conduit W/O Construction | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG Drop Bury - W/Construction | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| New C.H.S.I Premium | PNC | $50.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Reconnect C.H.S.I Premium | PRC | $50.00 | | | | | | 0 | | | | | 1 | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I Reconnect W/Home Networking | PRC W/HN1-5 | $63.25 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I Reconnect W/Home Networking (MDU) | PRC W/HN1-5 | $58.25 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I New W/Home Networking | PNC W/HN1-5 | $80.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I New W/Home Networking (MDU) | PNC W/HN1-5 | $75.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium New Connect | NVH | $60.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium New Connect (MDU) | NVH | $55.00 | | | | | | 0 | | 1 | | | | | | 1 | 1 | 0 | 55 | 55.00 |
| Combo-Premium Reconnect | RVH | $50.00 | | | | 1 | 1 | | | | | | 1 | | 0 | 1 | 50 | 0 | 50.00 |
| Combo-Premium Reconnect (MDU) | RVH | $50.00 | | | | | | 0 | | | | | 4 | | | 0 | 0 | 0 | 0 | 0.00 |
| Home Networking (1-5 Computers) | HN1+ | $14.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| CDV NEW CONNECT | CNC | $53.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| CDV RECONNECT | CRC | $40.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TELEPHONE LINE | TEL | $9.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| RECONFIGURE PHONE | RPJ | $4.50 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| VERIFYING CUSTOMER ALARM | VCA | $6.75 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $62.50 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $55.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $65.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $50.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $50.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $55.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $55.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $75.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $60.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $65.00 | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |

P00022

| 142 | $726.75 | $472.50 | $1,199.25 |

Comcast South Bay Broadband Installation

| | | |
|---|---|---|
| Bi-Weekly Payout | 11/12 to 11/25 | |
| Vehicle # | | |
| Mileage In: | | |
| Mileage Out: | | |
| Total Mileage: | 0 | |

Tech Name: Vladimir Balazero

| | |
|---|---|
| | $639.50 |
| Deductions | $0.00 |
| Total | $639.50 |

## San Jose

| Item | Code | Rate | Wk1 Total | Wk2 Total | Total 3rd Week | First Week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|
| Aerial New Connect | NAH | $23.00 | 0 | | 0 | 0 | 0 | 0.00 |
| UG New Connect | NUH | $18.00 | 0 | | 0 | 0 | 0 | 0.00 |
| MDU New Connect | NLB | $18.00 | 0 | | 0 | 0 | 0 | 0.00 |
| Connect Existing A/O | KO1 | $4.50 | 0 | 3 | 3 | 0 | 13.5 | 13.50 |
| Aerial Same Trip A/O | A01 | $9.00 | 2 | 4 | 6 | 18 | 36 | 54.00 |
| UG Same Trip A/O | A01 | $9.00 | 0 | | 0 | 0 | 0 | 0.00 |
| MDU Same Trip A/O | A01 | $9.00 | 0 | | 0 | 0 | 0 | 0.00 |
| Additional outlet W/wallfish | WF1 | $27.00 | 0 | | 0 | 0 | 0 | 0.00 |
| Separate Trip A/O | ASO/ASW | $17.00 | 2 | | 2 | 34 | 0 | 34.00 |
| Service Tier Change | BTC | $7.00 | 0 | 3 | 6 | 0 | 42 | 42.00 |
| Additional Digital Box/Upgrade | AD1 | $5.00 | 0 | | 0 | 0 | 0 | 0.00 |
| Cable Card Installs | CC1 | $7.50 | 0 | | 0 | 0 | 0 | 0.00 |
| Remove Drop (Video, H S I , Telephony) | RED | $10.00 | 0 | | 0 | 0 | 0 | 0.00 |
| Aerial/UG/MDU Drop Replacement | RPD | $10.00 | 1 | | 1 | 10 | 0 | 10.00 |
| Conduit Push (Video, H S I , Telephony) | CON | $10.00 | 0 | | 0 | 0 | 0 | 0.00 |
| Video Reconnect | | $18.25 | | 5 | 64 | 18.25 | 91.25 | 109.50 |
| Reconnect MDU | RLB | $18.25 | 2 | | 2 | 0 | 36.5 | 36.50 |
| Make Hot Tap | MHT | $8.00 | 0 | 2 | 3 | 0 | 24 | 24.00 |
| Disco | DXS | $6.00 | 0 | 17 | 17 | 0 | 102 | 102.00 |
| Disco W/Equipment | DXE | $11.00 | 0 | | 0 | 0 | 0 | 0.00 |
| Satellite Dish Remove | SAL | $7.00 | 0 | | 0 | 0 | 0 | 0.00 |
| Self Installation Kit | SK1 | $3.00 | 0 | | 0 | 0 | 0 | 0.00 |
| Troubleshoot Non-Responding DCT/DVR | TNR | $20.00 | 0 | 2 | 2 | 0 | 24 | 24.00 |
| Separate DCT Up Grade | SDB | $12.00 | 0 | | 0 | 0 | 0 | 0.00 |
| UG Drop Bury | | | 0 | | 0 | 0 | 0 | 0.00 |
| UG Drop Bury - Conduit W/O Construction | | | 0 | | 0 | 0 | 0 | 0.00 |
| UG Drop Bury - W/Construction | | | 0 | | 0 | 0 | 0 | 0.00 |
| New C.H.S.I Premium | PNC | $50.00 | 0 | | 0 | 0 | 0 | 0.00 |
| Reconnect C.H.S.I Premium | PRC | $40.00 | 1 | | 1 | 40 | 0 | 40.00 |
| H.S.I Reconnect W/Home Networking | | $63.35 | 0 | | 0 | 0 | 0 | 0.00 |
| H.S.I Reconnect W/Home Networking (MDU) | | $58.25 | 0 | | 0 | 0 | 0 | 0.00 |
| H.S.I New W/Home Networking | | $80.00 | 0 | | 0 | 0 | 0 | 0.00 |
| H.S.I New W/Home Networking (MDU) | | $75.00 | 0 | | 0 | 0 | 0 | 0.00 |
| Combo-Premium New Connect | NVH | $60.00 | 0 | | 0 | 0 | 0 | 0.00 |
| Combo-Premium New Connect (MDU) | NVH | $55.00 | 0 | | 0 | 0 | 0 | 0.00 |
| Combo-Premium Reconnect | RVH | | 1 | | 1 | 50 | 0 | 50.00 |
| Combo-Premium Reconnect (MDU) | RVH | | 0 | | 0 | 0 | 0 | 0.00 |
| Home Networking (1-3 Computers) | HN1+ | $16.00 | 0 | | 0 | 0 | 0 | 0.00 |
| CDV NEW CONNECT | CNC | $53.00 | 0 | | 0 | 0 | 0 | 0.00 |
| CDV RECONNECT | CRC | $40.00 | 0 | | 0 | 0 | 0 | 0.00 |
| TELEPHONE LINE | TEL | $7.00 | 0 | | 0 | 0 | 0 | 0.00 |
| RECONFIGURE PHONE | RPJ | $4.50 | 0 | | 0 | 0 | 0 | 0.00 |
| VERIFYING CUSTOMER ALARM | VCA | $6.75 | 0 | | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $62.50 | 0 | | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $55.00 | 0 | | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | 0 | | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $55.00 | 0 | | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $58.00 | 0 | | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $50.00 | 0 | | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $58.00 | 0 | | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $55.00 | 0 | | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | 0 | | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $75.00 | 0 | | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $65.00 | 0 | | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $65.00 | 0 | | 0 | 0 | 0 | 0.00 |
| | | | | | 52 | $256.75 | $382.75 | $639.50 |

Comcast South Bay Broadband Installation

| Bi-Weekly Payout | 11/12 to 11/25 |
|---|---|
| Vehicle # | |
| Mileage In: | |
| Mileage Out: | 0 |
| Total Mileage: | |
| Tech Name: Vladimir Balarezo | |

| PAYROLL | $ 1,161.75 |
|---|---|
| Deductions | $0.00 |
| Total | $1,161.75 |

## Delta Valley

| | CODE | Price | 11/12/2006 | 11/13/2006 | 11/14/2006 | 11/16/2006 | 11/17/2006 | 11/18/2006 | Total | 11/19/2006 | 11/21/2006 | 11/22/2006 | 11/23/2006 | 11/24/2006 | 11/25/2006 | Total | Total Bi Week | First week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VIDEO INSTALLS** | | | | | | | | | | | | | | | | | | | | |
| Aerial SDU New Connect | NAH | 23.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Underground New Connect | NUH | 18.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Apartment MDU New Connect | NLB | 18.00 | | | | | | | 0 | 1 | | | | | | 1 | 1 | $ - | $ 18.00 | $ 18.00 |
| Reconnect SDU/MDU | REH or RLB | 18.25 | 4 | 3 | | 1 | 1 | 1 | 10 | 3 | 1 | 1 | | | | 5 | 15 | $182.50 | $ 91.25 | $ 273.75 |
| Make Hot Tap (Restart) | MHT | 8.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Connect Existing A/O | EO1 | 4.50 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Additional Outlet Same Trip | AO1 | 9.00 | | | | | 1 | | 1 | | | | | | | 0 | 1 | $ 9.00 | $ - | $ 9.00 |
| Additional Outlet Separate Trip | ASU or ASW | 17.00 | | | 1 | 2 | | 1 | 4 | | 2 | 1 | | | | 3 | 7 | $ 68.00 | $ 51.00 | $ 119.00 |
| Drop Removal | RED | 10.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Drop Replacement | RPD | 10.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect Video/HSI | DXS | 8.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect with Equipment Pickup | DXE | 4.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Upgrade/Downgrade Service Tier Change | STC | 7.00 | | | 1 | | | | 1 | | 1 | | | | | 1 | 2 | $ 7.00 | $ 7.00 | $ 14.00 |
| Up/Downgrade Additional Digital Box | AD1 | 5.00 | | | | 1 | 2 | | 3 | 1 | 2 | | | | | 3 | 6 | $ 15.00 | $ 15.00 | $ 30.00 |
| Separate Trip DCT Upgrade | SDB | 12.00 | | 3 | 2 | 2 | 2 | 1 | 10 | | | | 3 | | | 3 | 13 | $120.00 | $ 36.00 | $ 156.00 |
| Cable Card Install | CC1 | 7.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Satellite Dish Removal | SAL | 5.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **HSI INSTALLS** | | | | | | | | | | | | | | | | | | | | |
| HSI Premium New Connect | PNC | 50.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| HSI Premium Reconnect | PRC | 40.00 | | | | 1 | 1 | 1 | 3 | | | | | | | 0 | 3 | $120.00 | $ - | $ 120.00 |
| Home Networking | HN1 | 14.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Self Installation Kit | SK1 | 6.00 | | | 1 | 1 | | | 2 | | | | | | | 0 | 2 | $ 12.00 | $ - | $ 12.00 |
| Dual Install New SDU (Video and HSI) | NVH | 60.00 | | | | 1 | | | 1 | | | | | | | 0 | 1 | $ 60.00 | $ - | $ 60.00 |
| Dual Install New MDU (Video and HSI) | NVH | 55.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install Reconnect SDU (Video and HSI) | RVH | 50.00 | | | | 1 | | 1 | 2 | 1 | | | | | | 1 | 3 | $100.00 | $ 50.00 | $ 150.00 |
| Dual Install Reconnect MDU (Video and HSI) | RVH | 50.00 | | | | 1 | 1 | | 2 | 2 | | | | | | 2 | 4 | $100.00 | $100.00 | $ 200.00 |
| **CDV WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | |
| CDV NEW CONNECT | CNC | $53.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV RECONNECT | CRC | $40.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TELEPHONE LINE | TEL | $9.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| RECONFIGURE PHONE | RPJ | $4.50 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| VERIFYING CUSTOMER ALARM | VCA | $6.75 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV DUAL INSTALL WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $62.50 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $55.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $65.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $50.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $50.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $55.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $55.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV TRIPLE INSTALL WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $75.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $65.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $65.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |

| | | |
|---|---|---|
| $793.50 | $368.25 | $1,161.75 |

Comcast South Bay Broadband Installation

Bi-Weekly Payout

| | 11/26 | to | /9 |
|---|---|---|---|

Vehicle #:
Mileage In:
Mileage Out:                    0
Total Mileage:
Tech Name: Vladimir Balarezo

| PAYROLL | $ | 728.50 |
|---|---|---|
| Deductions | | $0.00 |
| Total | | $728.50 |

**Delta Valley**

| | CODE | Price | 11/26/2006 | 11/27/2006 | 11/28/2006 | 11/29/2006 | 11/30/2006 | 12/1/2006 | 12/2/2006 | Total | 12/3/2006 | 12/4/2006 | 12/5/2006 | 12/6/2006 | 12/7/2006 | 12/8/2006 | 12/9/2006 | Total | Total Bi Week | First week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VIDEO INSTALLS** | | | | | | | | | | | | | | | | | | | | | | |
| Aerial SDU New Connect | NAH | 23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Underground New Connect | NUH | 18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Apartment MDU New Connect | NLB | 18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Reconnect SDU/ MDU | REH or RLB | 18.25 | | 1 | 1 | 1 | 1 | | | 4 | | | | | | | | 0 | 4 | $ 73.00 | $ - | $ 73.00 |
| Make Hot Tap (Restart) | MHT | 8.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Connect Existing A/O | EO1 | 4.50 | | | 1 | | | 6 | | 7 | | | | | | | | 0 | 7 | $ 31.50 | $ - | $ 31.50 |
| Additional Outlet Same Trip | AO1 | 9.00 | | 1 | 1 | | | | | 2 | | | | | | | | 0 | 2 | $ 18.00 | $ - | $ 18.00 |
| Additional Outlet Separate Trip | ASU or ASW | 17.00 | | 1 | 2 | 1 | 1 | | | 5 | | | | | | | | 0 | 5 | $ 85.00 | $ - | $ 85.00 |
| Drop Removal | RED | 10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Drop Replacement | RPD | 10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect Video/HSI | DXS | 6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect with Equipment Pickup | DXE | 4.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Upgrade/Downgrade Service Tier Change | STC | 7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Up/Downgrade Additional Digital Box | AD1 | 5.00 | | | | | | 1 | | 1 | | | | | | | | 0 | 1 | $ 5.00 | $ - | $ 5.00 |
| Separate Trip DCT Upgrade | SDB | 12.00 | | 2 | 1 | 2 | 3 | | | 8 | | | | | | | | 0 | 8 | $ 96.00 | $ - | $ 96.00 |
| Cable Card Install | CC1 | 7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Satelite Dish Removal | SAL | 5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **HSI INSTALL** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| HSI Premium New Connect | PNC | 50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| HSI Premium Reconnect | PRC | 40.00 | | 2 | 1 | 1 | | | | 4 | | | | | | | | 0 | 4 | $#### | $ - | $ 160.00 |
| Home Networking | HN1 | 14.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Self Installation Kit | SK1 | 6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install New SDU (Video and HSI) | NVH | 60.00 | | | | | | 1 | | 1 | | | | | | | | 0 | 1 | $ 60.00 | $ - | $ 60.00 |
| Dual Install New MDU (Video and HSI) | NVH | 55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install Reconnect SDU (Video and HSI) | RVH | 50.00 | | | | | 1 | 1 | | 2 | | | | | | | | 0 | 2 | $#### | $ - | $ 100.00 |
| Dual Install Reconnect MDU (Video & HSI) | RVH | 50.00 | | | 2 | | | | | 2 | | | | | | | | 0 | 2 | $#### | $ - | $ 100.00 |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV NEW CONNECT | CNC | $53.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV RECONNECT | CRC | $40.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TELEPHONE LINE | TEL | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| RECONFIGURE PHONE | RPJ | $4.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| VERIFYING CUSTOMER ALARM | VCA | $6.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $62.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $53.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV TRIPLE INSTALL WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $75.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |

| $728.50 | $0.00 | $728.50 |
|---|---|---|

P00029

Coast South ...field... Installer
11/26 to

Bi- Vehicle #
Mileage In:
Mileage Out:
Total Mileage:                          0
Tech Name: Vladimir Balazero

|  | $1,255.25 |
| Deductions | $0.00 |
| Total | $1,255.25 |

## San Jose

| Item | Code | Rate | Week end 11/4 | | | | | | | | Week end 11/11 | | | | | | | | Total Bi Week | First week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | 11/26 | 11/27 | 11/28 | 11/29 | 11/30 | 12/1 | 12/2 | Total | 12/3 | 12/4 | 12/5 | 12/6 | 12/7 | 12/8 | 12/9 | Total |  |  |  |  |
| Aerial New Connect | NAH | $23.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| UG New Connect | NUH | $18.00 |  |  |  |  |  |  | 1 | 1 |  |  |  |  |  | 1 | 1 | 1 | 2 | 18 | 18 | 36.00 |
| MDU New Connect | NLB | $18.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| Connect Existing A/O | EO1 | $4.50 |  |  |  |  |  |  |  | 0 |  | 2 |  | 1 |  |  |  | 3 | 6 | 0 | 27 | 27.00 |
| Aerial Same Trip A/O | AO1 | $9.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| UG Same Trip A/O | AO1 | $9.00 |  |  |  |  |  |  | 1 | 1 |  |  |  | 1 |  | 1 |  | 2 | 3 | 9 | 18 | 27.00 |
| MDU Same Trip A/O | AO1 | $9.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| Additional outlet W/wallfish | WF1 | $27.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| Separate Trip A/O | ASU/ASM | $17.00 |  |  |  |  |  |  | 1 | 1 |  |  | 1 | 1 | 1 |  | 1 | 5 | 6 | 17 | 85 | 102.00 |
| Service Tier Change | STC | $7.00 |  | 6 |  |  |  |  | 1 | 7 |  |  |  |  | 6 | 2 |  | 8 | 15 | 49 | 56 | 105.00 |
| Additional Digital Box/Upgrade | AD1 | $5.00 |  |  |  |  |  |  |  | 0 |  |  | 1 |  |  | 1 | 1 | 2 | 2 | 0 | 10 | 10.00 |
| Cable Card Installs | CC1 | $7.50 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| Remove Drop (Video, H S I, Telephony) | RED | $10.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| Aerial/UG/MDU Drop Replacement | RPD | $10.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| Conduit Push (Video, H.S.I., Telephony) | CON | $10.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| Video Reconnect | REH | $18.25 |  |  |  |  |  | 2 |  | 2 |  |  | 1 | 1 |  |  | 1 | 3 | 5 | 36.5 | 54.75 | 91.25 |
| Reconnect MDU | RLB | $18.25 |  |  | 3 |  |  |  |  | 3 |  |  | 2 |  | 1 |  | 2 | 5 | 8 | 54.75 | 91.25 | 146.00 |
| Make Hot Tap | MHT | $8.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| Disco | DXS | $6.00 |  | 17 |  |  |  |  |  | 17 |  |  |  |  | 10 |  |  | 10 | 27 | 102 | 60 | 162.00 |
| Disco W/Equipment | DXE | $11.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| Satellite Dish Remove | SAL | $7.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| Self Installation Kit | SK1 | $3.00 |  |  |  |  |  | 2 |  | 2 |  | 1 | 2 |  |  |  |  | 3 | 5 | 6 | 9 | 15.00 |
| Troubleshoot Non-Responding DCT/DVR | TNR | $20.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| Separate DCT Up Grade | SDB | $12.00 |  |  |  |  |  |  |  | 0 |  | 2 |  |  |  | 5 |  | 7 | 7 | 0 | 84 | 84.00 |
| UG Drop Bury |  |  |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| UG Drop Bury - Conduit W/O Construction |  |  |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| UG Drop Bury - W/Construction |  |  |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| New C.H.S.I Premium | PNC | $50.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| Reconnect C.H.S.I. Premium | PRC | $40.00 |  |  |  |  |  |  |  | 0 |  | 1 | 2 | 1 |  |  | 1 | 5 | 5 | 0 | 200 | 200.00 |
| H.S.I Reconnect W/Home Networking | PRC W/NH-1 | $63.25 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I Reconnect W/Home Networking (MDU) | PRC W/NH-1 | $58.25 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I New W/Home Networking | PRC W/NH-1 | $80.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I New W/Home Networking (MDU) | PRC W/NH-1 | $75.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium New Connect | NVH | $60.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium New Connect (MDU) | NVH | $55.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium Reconnect | RVH | $50.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  | 1 | 1 | 1 | 1 | 0 | 50 | 50.00 |
| Combo-Premium Reconnect (MDU) | RVH | $50.00 |  |  | 2 |  |  |  |  | 2 |  |  | 2 |  | 2 |  |  | 2 | 4 | 100 | 100 | 200.00 |
| Home Networking (1-5 Computers) | HN1+ | $14.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| CDV NEW CONNECT | CNC | $53.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| CDV RECONNECT | CRC | $40.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| TELEPHONE LINE | TEL | $9.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| RECONFIGURE PHONE | RPJ | $4.50 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| VERIFYING CUSTOMER ALARM | VCA | $6.75 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $62.50 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $55.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $65.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $50.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $50.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $55.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $55.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $75.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $65.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $65.00 |  |  |  |  |  |  |  | 0 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0.00 |

| 96 | $392.25 | $863.00 | $1,255.2? |

Bi-Weekly Payout
Vehicle #
Mileage In:
Mileage Out:
Total Milage:
Vladimir Balarezo

| | 11/26 | to | 12/9 |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | 0 | | |

| PAYROLL | $ | 377.00 |
|---|---|---|
| Deductions | | $0.00 |
| Total | | $377.00 |

## Delta Valley

| | CODE | Price | 1/21/2007 | 1/22/2007 | 1/23/2007 | 1/24/2007 | 1/25/2007 | 1/26/2007 | 1/27/2007 | Total | 1/28/2007 | 1/29/2007 | 1/30/2007 | 1/31/2007 | 2/1/2007 | 2/2/2007 | 2/3/2007 | Total | Total Bi Week | First Week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VIDEO INSTALLS** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Aerial SDU New Connect | NAH | 23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Underground New Connect | NUH | 18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Apartment MDU New Connect | NLB | 18.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Reconnect SDU/ MDU | REH or RLB | 18.75 | | | | | | | | 0 | | | | 3 | 1 | | | 4 | 4 | $ 75.00 | $ 75.00 |
| Make Hot Tap (Restart) | MHT | 9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Connect Existing A/O | EO1 | 5.00 | | | | | | | | 0 | | | | 1 | 1 | | | 2 | 2 | $ 10.00 | $ 10.00 |
| Addtional Outlet Same Trip | AO1 | 9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Addtional Outlet Separate Trip | ASU or ASW | 17.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Drop Removal | RED | 10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Drop Replacment | RPD | 10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect Video/HSI | DXS | 6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect with Equipment Pickup | DXE | 11.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Upgrade/Downgrade Service Tier Change | STC | 13.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Up/Downgrade Additional Digital Box | AD1 | 6.00 | | | | | | | | 0 | | | | | 1 | | | 1 | 1 | $ 6.00 | $ 6.00 |
| Separate Trip DCT Upgrade | SDB | 13.00 | | | | | | | | 0 | | | | 2 | | | | 2 | 2 | $ 26.00 | $ 26.00 |
| Cable Card Install | CC1 | 20.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Satelite Dish Removal | SAL | 9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **HSI INSTALL** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| HSI Premium New Connect | PNC | 50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| HSI Premium Reconnect | PRC | 40.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Home Networking | HN1 | 14.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Self Installation Kit | SK1 | 3.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install New SDU (Video and HSI) | NVH | 60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install New MDU (Video and HSI) | NVH | 60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install Reconnect SDU (Video and HSI) | RVH | 50.00 | | | | | | | | 0 | | | | 3 | | | | 3 | 3 | $150.00 | $150.00 |
| Dual Install Reconnect MDU (Video and HSI) | RVH | 50.00 | | | | | | | | 0 | | | | 1 | 1 | | | 1 | 1 | $ 50.00 | $ 50.00 |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV NEW CONNECT | CNC | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV RECONNECT | CRC | $45.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TELEPHONE LINE | TEL | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| RECONFIGURE PHONE | RPJ | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| VERIFYING CUSTOMER ALARM | VCA | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV DUAL INSTALL WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $60.00 | | | | | | | | 0 | | | | 1 | | | | 1 | 1 | $ 60.00 | $ 60.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV TRIPLE INSTALL WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |

| $0.00 | $377.00 | $377.00 |
|---|---|---|

P00041

Comcast South Bay Broadband Installation

| Bi-Weekly Payout | 12/10 | to | 12/23 |
| Vehicle # | | | |
| Mileage In: | | | |
| Mileage Out: | | | |
| Total Mileage: | | 0 | |

Tech Name: Vladimir Balarezo

| | |
|---|---|
| PAYROLL | $101.50 |
| Deductions | $0.00 |
| Total | $101.50 |

## FREMONT EAST BAY

| | CODE | Price | Total | Total 1st Week | First week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|
| **VIDEO INSTALLS** | | | | | | | |
| Video Aerial | NAH | $23.00 | 0 | 0 | $  - | $  - | $  - |
| Video Underground | NUH | $18.00 | 0 | 0 | $  - | $  - | $  - |
| Video Apartment | REH / RLB | $18.25 | 0 | 2 | $  - | $ 36.50 | $ 36.50 |
| Video Reconnect | NLB | $18.00 | 0 | 0 | $  - | $  - | $  - |
| Make Tap Hot | MTH | $18.00 | 0 | 0 | $  - | $  - | $  - |
| Additional Outlet Same Trip | EO1 | $4.50 | 0 | 0 | $  - | $  - | $  - |
| Additional Outlet Same Trip | AO1 | $9.00 | 0 | 0 | $  - | $  - | $  - |
| Additional Outlet Separate Trip | ASU / ASW | $17.00 | 0 | 0 | $  - | $  - | $  - |
| Additional Outlet | WF1 | $27.00 | 0 | 0 | $  - | $  - | $  - |
| | | | 0 | 0 | $  - | $  - | $  - |
| **ACCESSORIES** | CODE | | 0 | 0 | $  - | $  - | $  - |
| Remove Drop | RED | $10.00 | 0 | 0 | $  - | $  - | $  - |
| Replace Drop | RPD | $10.00 | 0 | 0 | $  - | $  - | $  - |
| VID/HSI Disco | DXS | $5.00 | 0 | 0 | $  - | $  - | $  - |
| VID/HSI Disco with Equipment | DXE | $11.00 | 0 | 0 | $  - | $  - | $  - |
| Up/Downgrade Service Tier Change | STC | $7.00 | 0 | 0 | $  - | $  - | $  - |
| Additional Digital Box Upgrade | AD1 | $5.00 | 0 | 0 | $  - | $  - | $  - |
| Separate Trip DCT | SDB | $12.00 | 0 | 1 | $  - | $ 12.00 | $ 12.00 |
| Cable Card Install | CC1 | $7.50 | 0 | 0 | $  - | $  - | $  - |
| | | | 0 | 0 | $  - | $  - | $  - |
| **HSI INSTALL** | CODE | | 0 | 0 | $  - | $  - | $  - |
| HSI Only Premium | PNC | $50.00 | 0 | 0 | $  - | $  - | $  - |
| HSI Only Premium | PRC | $40.00 | 0 | 0 | $  - | $  - | $  - |
| VID/HSI Combo Premium | NVH | $60.00 | 0 | 0 | $  - | $  - | $  - |
| VID/HSI Combo Premium | MVH | $55.00 | 0 | 1 | $  - | $ 50.00 | $ 50.00 |
| VID/HSI Combo Premium | RVH | $50.00 | 0 | 1 | $  - | $  - | $  - |
| VID/HSI Combo Premium | RVH | $50.00 | 0 | 0 | $  - | $  - | $  - |
| Self Install Kit | SK1 | $3.00 | 0 | 1 | $  - | $ 3.00 | $ 3.00 |
| Home Networking | HN1 | $17.00 | 0 | 0 | $  - | $  - | $  - |
| Satellite Dish Removal | SAL | $7.00 | 0 | 0 | $  - | $  - | $  - |
| | | | 0 | 0 | $  - | $  - | $  - |
| **CDV INSTALL** | | | 0 | 0 | $  - | $  - | $  - |
| CDV New Connect | CNC | $53.00 | 0 | 0 | $  - | $  - | $  - |
| CDV Reconnect | CRC | $40.00 | 0 | 0 | $  - | $  - | $  - |
| Telephone Line | TEL | $9.00 | 0 | 0 | $  - | $  - | $  - |
| Reconfigure Phone Jack | RPJ | $4.50 | 0 | 0 | $  - | $  - | $  - |
| Install EMTA | | $6.75 | 0 | 0 | $  - | $  - | $  - |
| Verifying Customer Alarm | VCA | | 0 | 0 | $  - | $  - | $  - |
| Dual Install (New Video and CDV) with Drop SDU | NVP (SDU) | $62.50 | 0 | 0 | $  - | $  - | $  - |
| Dual Install (New Video and CDV) MDU | NVP(MDU) | $55.80 | 0 | 0 | $  - | $  - | $  - |
| Dual Install (Reconnect Video and CDV) SDU | RVP (SDU) | $50.00 | 0 | 0 | $  - | $  - | $  - |
| Dual Install (Reconnect Video and CDV) MDU | RVP(MDU) | $50.00 | 0 | 0 | $  - | $  - | $  - |
| Dual Install (New H.S.I. and CDV) with Drop SDU | NHP (SDU) | $70.00 | 0 | 0 | $  - | $  - | $  - |
| Dual Install (New H.S.I. and CDV) with Drop MDU | NHP(MDU) | $65.00 | 0 | 0 | $  - | $  - | $  - |
| Dual Install (Reconnect H.S.I. and CDV) SDU | RHP (SDU) | $55.00 | 0 | 0 | $  - | $  - | $  - |
| Dual Install (Reconnect H.S.I. and CDV) MDU | RHP(MDU) | $55.00 | 0 | 0 | $  - | $  - | $  - |
| Triple Install (New Video, H.S.I. and CDV) SDU | NTC(SDU) | $80.00 | 0 | 0 | $  - | $  - | $  - |
| Triple Install (New Video, H.S.I. and CDV) MDU | NTC(MDU) | $75.00 | 0 | 0 | $  - | $  - | $  - |
| Triple Install (Reconnect Video, H.S.I. and CDV) SDU | RTC(SDU) | $65.00 | 0 | 0 | $  - | $  - | $  - |
| Triple Install (Reconnect Video, H.S.I. and CDV) MDU | RTC(MDU) | $65.00 | 0 | 0 | $  - | $  - | $  - |
| Troubleshoot Non Responding DCT or DVR | TNR | $30.00 | 0 | 0 | $  - | $  - | $  - |
| Customer Service Calls | CSC | $25.00 | 0 | 0 | $  - | $  - | $  - |
| | | | | 5 | $0.00 | $101.50 | $101.50 |

P00032

Bi-Weekly Payout

| | | |
|---|---|---|
| Vehicle # | 12/10 | to | 12/23 |
| Mileage In: | | |
| Mileage Out: | | |
| Total Milage: | 0 | |
| Tech Name: Vladimir Belazero | | |

| | |
|---|---|
| | $1,973.25 |
| Deductions | $0.00 |
| Total | $1,973.25 |

## San Jose

| Task | Code | Rate | 12/10 | 12/11 | 12/12 | 12/13 | 12/14 | 12/15 | 12/16 | Total | 12/17 | 12/18 | 12/19 | 12/20 | 12/21 | 12/22 | 12/23 | Total | Total All Week | First Week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aerial New Connect | NAH | $23.00 | | 1 | | | 1 | | | 2 | | | | | 1 | | 1 | 1 | 3 | 46 | 23 | 69.00 |
| UG New Connect | NUH | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| MDU New Connect | NLB | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Connect Existing A/O | EO1 | $4.50 | | | 4 | | | 8 | | 12 | | 1 | | 4 | 3 | | 2 | 13 | 25 | 54 | 58.5 | 112.50 |
| Aerial Same Trip A/O | AO1 | $9.00 | | | | | | | | 0 | | | 4 | 1 | 1 | 3 | | 9 | 9 | 0 | 81 | 81.00 |
| UG Same Trip A/O | AO1 | $9.00 | 2 | 1 | | | | | | 2 | | | | | | | | 0 | 2 | 18 | 0 | 18.00 |
| MDU Same Trip A/O | AO1 | $9.00 | | | 1 | | | | | 1 | | | | | | | | 0 | 1 | 9 | 0 | 9.00 |
| Additional outlet W/wallfish | WF1 | $27.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Separate Trip A/O | ASU/ASM | $5.00 | | | | | | | | 0 | | | | | | 1 | 1 | 2 | 2 | 0 | 34 | 34.00 |
| Service Tier Change | STC | $7.00 | | 1 | 23 | 1 | 1 | | | 26 | | | 2 | 1 | | | | 3 | 29 | 182 | 21 | 203.00 |
| Additional Digital Box/Upgrade | AD1 | $5.00 | 1 | | | | 1 | | | 2 | | | 1 | 1 | 1 | | | 3 | 5 | 10 | 15 | 25.00 |
| Cable Card Installs | CC1 | $7.50 | | | | | | | | 0 | | 2 | 2 | 2 | | 2 | | 8 | 8 | 0 | 60 | 60.00 |
| Remove Drop (Video, H S I , Telephony) | RED | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Aerial/UG/MDU Drop Replacement | RPD | $10.00 | | | | | | | | 0 | | | | 1 | | 1 | | 1 | 1 | 0 | 10 | 10.00 |
| Conduit Push (Video, H S I , Telephony) | CON | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Video Reconnect | REH | $18.25 | 1 | 1 | 1 | | 1 | 2 | | 6 | | 1 | 1 | 1 | | 1 | | 4 | 10 | 109.5 | 73 | 182.50 |
| Reconnect MDU | RLB | $18.25 | 2 | 1 | 2 | | 1 | | | 6 | | 2 | | 1 | 2 | | | 2 | 7 | 13 | 109.5 | 127.75 | 237.25 |
| Make Hot Tap | MHT | $8.00 | 1 | | | 4 | | | | 5 | | | | | | | | 0 | 5 | 40 | 0 | 40.00 |
| Disco | DXS | $6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Disco W/Equipment | DXE | $11.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Satellite Dish Remove | SAL | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Self Installation Kit | SK1 | $3.00 | | | 1 | | | | | 1 | | | | | 1 | | | 1 | 2 | 3 | 3 | 6.00 |
| Troubleshoot Non-Responding DCT/DVR | TNR | $20.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Separate DCT Up Grade | SDB | $12.00 | | 1 | 1 | | 1 | 1 | | 4 | | 1 | 1 | 1 | 3 | 3 | | 9 | 13 | 48 | 108 | 156.00 |
| UG Drop Bury | | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG Drop Bury - Conduit W/O Construction | | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG Drop Bury - W/Construction | | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| New C.H.S.I Premium | PNC | $50.00 | | 1 | | | | | | 1 | | | | | | 2 | 2 | 2 | 3 | 50 | 100 | 150.00 |
| Reconnect C.H.S.I Premium | PRC | $40.00 | | | | 2 | | | | 2 | | | | 1 | 1 | | 2 | 4 | 80 | 80 | 160.00 |
| H.S.I Reconnect W/Home Networking | PRC W/HN-1 | $63.25 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I Reconnect W/Home Networking (MDU) | PRC W/HN-1 | $58.25 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I New W/Home Networking | PNC W/HN-1 | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I New W/Home Networking (MDU) | PNC W/HN-1 | $75.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium New Connect | NVH | $60.00 | | 1 | | | | | | 1 | | 1 | | | | | | 1 | 2 | 60 | 60 | 120.00 |
| Combo-Premium New Connect (MDU) | NVH | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium Reconnect | RVH | $50.00 | | | | | | | | 1 | | 2 | 1 | | | | | 3 | 4 | 50 | 150 | 200.00 |
| Combo-Premium Reconnect (MDU) | RVH | $50.00 | | 1 | | | 1 | | | 2 | | | | | | | | 0 | 2 | 100 | 0 | 100.00 |
| Home Networking (1-5 Computers) | HN1+ | $14.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| CDV NEW CONNECT | CNC | $53.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| CDV RECONNECT | CRC | $48.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TELEPHONE LINE | TEL | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| RECONFIGURE PHONE | RPJ | $4.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| VERIFYING CUSTOMER ALARM | VCA | $6.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $62.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $75.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $65.00 | | | | | | | | | | | | | | | | | | | | |

## P00033

| | | | | |
|---|---|---|---|---|
| | | 143 | $969.00 | $1,004.25 | $1,973.25 |

**Comcast South Bay  Broadband Installation**

| Bi-Weekly Payout | 12/24 | to | 1/6 | | | |
|---|---|---|---|---|---|---|
| Vehicle # | | | | | | |
| Mileage In: | | | | | | |
| Mileage Out: | | | | PAYROLL | $158.25 |
| Total Milage: | 0 | | | Deductions | $0.00 |
| Vladimir Balarezo | | | | Total | $158.25 |

## FREMONT EAST BAY

| | CODE | Price | 12/24/2006 | 12/25/2006 | 12/26/2006 | 12/27/2006 | 12/28/2006 | 12/29/2006 | 12/30/2006 | Total | 12/31/2006 | 1/1/2007 | 1/2/2007 | 1/3/2007 | 1/4/2007 | 1/5/2007 | 1/6/2007 | Total | Total Bi Week | First Week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VIDEO INSTALLS** | | | | | | | | | | | | | | | | | | | | | | |
| Video Aerial | NAH | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Video Underground | NUH | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Video Apartment | REH / RLB | $18.25 | | | | 1 | 1 | | | 0 | | | | | | | | 0 | 1 | $ 18.25 | $ - | $ 18.25 |
| Video Reconnect | NLB | $16.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Make Tap Hot | MTH | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Additional Outlet Same Trip | EO1 | $4.50 | | | | 2 | 2 | | | 0 | | | | | | | | 0 | 2 | $ 9.00 | $ - | $ 9.00 |
| Additional Outlet Same Trip | AO1 | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Additional Outlet Separate Trip | ASU / ASW | $17.00 | | | | 1 | 1 | | | 0 | | | | | | | | 0 | 1 | $ 17.00 | $ - | $ 17.00 |
| Additional Outlet | WF1 | $27.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **ACCESSORIES** | CODE | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Remove Drop | RED | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Replace Drop | RPD | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| VID/HSI Disco | DXS | $6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| VID/HSI Disco with Equipment | DXE | $11.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Up/Downgrade Service Tier Change | STC | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Additional Digital Box Upgrade | AD1 | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Separate Trip DCT | SDB | $12.00 | | | | 2 | 2 | | | 0 | | | | | | | | 0 | 2 | $ 24.00 | $ - | $ 24.00 |
| Cable Card Install | CC1 | $7.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **HSI INSTALL** | CODE | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| HSI Only Premium | PNC | $30.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| HSI Only Premium | PRC | $40.00 | | | | 1 | 1 | | | 0 | | | | | | | | 0 | 1 | $ 40.00 | $ - | $ 40.00 |
| VID/HSI Combo Premium | NVH | $40.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| VID/HSI Combo Premium | NVH | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| VID/HSI Combo Premium | RVH | $50.00 | | | | 1 | 1 | | | 0 | | | | | | | | 0 | 1 | $ 50.00 | $ - | $ 50.00 |
| VID/HSI Combo Premium | RVH | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Self Install Kit | SK1 | $3.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Home Networking | HN1 | $17.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Satellite Dish Removal | SAL | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV INSTALL** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV New Connect | CNC | $53.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV Reconnect | CRC | $40.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Telephone Line | YEL | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Reconfigure Phone Jack | RPJ | $4.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Install EMTA | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Verifying Customer Alarm | VCA | $6.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install (New Video and CDV) with Drop SDU | NVP (SDU) | $62.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install (New Video and CDV) with Drop MDU | NVP (MDU) | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install (Reconnect Video and CDV) SDU | RVP (SDU) | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install (Reconnect Video and CDV) MDU | RVP (MDU) | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install (New H.S.I. and CDV) with Drop SDU | NHP (SDU) | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install (New H.S.I. and CDV) with Drop MDU | NHP (MDU) | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install (Reconnect H.S.I. and CDV) SDU | RHP (SDU) | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install (Reconnect H.S.I. and CDV) MDU | RHP (MDU) | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Triple Install (New Video, H.S.I. and CDV) SDU | NTC (SDU) | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Triple Install (New Video, H.S.I. and CDV) MDU | NTC (MDU) | $75.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Triple Install (Reconnect Video, H.S.I. and CDV) SDU | RTC (SDU) | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Triple Install (Reconnect Video, H.S.I. and CDV) MDU | RTC (MDU) | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Troubleshoot Non Responding DCT or DVR | TNR | $20.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Customer Service Calls | CSC | $25.00 | | | | | | | | 0 | | | | | | | | 0 | 8 | $158.25 | $0.00 | $158.25 |

P00035

| Bi-Weekly Payout | 12/24 | to | 1/6 |
| --- | --- | --- | --- |
| Vehicle # | | | |
| Mileage In: | | | |
| Mileage Out: | | | |
| Total Mileage: | 0 | | |
| Tech Name: Vladimir Balazero | | | |

| | | $1,826.75 |
| --- | --- | --- |
| Deductions | | $0.00 |
| Total | | $1,826.75 |

## San Jose

| Item | Code | Rate | 12/24 | 12/25 | 12/26 | 12/27 | 12/28 | 12/29 | 12/30 | Total | 12/31 | 1/1 | 1/2 | 1/3 | 1/4 | 1/5 | 1/6 | Total | Total Bi Week | First Week | Second Week | Payroll |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Aerial New Connect | NAH | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG New Connect | NUH | $18.00 | | | 1 | | | | | 1 | | | | | | | | 0 | 1 | 18 | 0 | 18.00 |
| MDU New Connect | MLB | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Connect Existing A/O | E01 | $4.50 | | | 2 | | | | | 2 | | | | 3 | | 1 | | 4 | 6 | 9 | 18 | 27.00 |
| Aerial Same Trip A/O | A01 | $9.00 | | 4 | | | | | | 4 | | | | | 4 | 2 | 1 | 7 | 11 | 36 | 63 | 99.00 |
| UG Same Trip A/O | A01 | $9.00 | | | | 1 | 4 | | | 5 | 1 | | | 5 | | | | 6 | 11 | 45 | 54 | 99.00 |
| MDU Same Trip A/O | A01 | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Additional outlet W/wallfish | WF1 | $27.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Separate Trip A/O | ASU/ ASW | $17.00 | | | | | 2 | | | 2 | 1 | | | | | | | 2 | 4 | 34 | 34 | 68.00 |
| Service Tier Change | STC | $7.00 | | | 1 | | | | | 1 | 1 | | 2 | | | | | 3 | 4 | 7 | 21 | 28.00 |
| Additional Digital Box/Upgrade | AD1 | $5.00 | | | 1 | | 1 | | | 2 | | | | 1 | 1 | | | 3 | 5 | 10 | 15 | 25.00 |
| Cable Card Installs | CC1 | $7.50 | | | 1 | | | | | 1 | 2 | | | | | 1 | | 3 | 4 | 7.5 | 22.5 | 30.00 |
| Remove Drop (Video, H S I , Telephony) | RED | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Aerial/UG/MDU Drop Replacement | RPD | $10.00 | | | | | 1 | | | 1 | | | | | | | | 0 | 1 | 10 | 0 | 10.00 |
| Conduit Push (Video, H S I , Telephony) | CON | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Video Reconnect | REH | $18.25 | | 1 | | 3 | | | | 4 | | | | | | | | 6 | 10 | 73 | 109.5 | 182.50 |
| Reconnect MDU | RLB | $18.25 | 1 | | 1 | | | | | 2 | | | | | | | | 11 | 13 | 36.5 | 200.75 | 237.25 |
| Make Hot Tap | MHT | $8.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Disco | DXS | $6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Disco W/Equipment | DXE | $11.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Satellite Dish Remove | SAL | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Self Installation Kit | SK1 | $3.00 | | | | | 1 | | | 1 | | | | | 1 | | 1 | 2 | 3 | 3 | 6 | 9.00 |
| Troubleshoot Non-Responding DCT/DVR | TNR | $28.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Separate DCT Up Grade | SDB | $12.00 | | | 3 | | | | | 3 | 1 | | 2 | 4 | | | | 6 | 9 | 36 | 108 | 144.00 |
| UG Drop Bury | | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG Drop Bury - Conduit W/O Construction | | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG Drop Bury - W/Construction | | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| New C.H.S.I Premium | PNC | $50.00 | | | 1 | | | | | 1 | | | | | | 1 | 1 | 2 | 2 | 50 | 50 | 100.00 |
| Reconnect C.H.S.I Premium | PRC | $40.00 | | | | 1 | 1 | | | 2 | | | | 1 | | | | 3 | 5 | 80 | 120 | 200.00 |
| H.S.I Reconnect W/Home Networking | PRC W/HN1-S | $63.25 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I Reconnect W/Home Networking (MDU) | PRC W/HN1-S | $58.25 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I New W/Home Networking | PRC W/HN1-S | $86.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I New W/Home Networking (MDU) | PRC W/HN1-S | $75.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium New Connect | NVH | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium New Connect (MDU) | NVH | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium Reconnect | RVH | $50.00 | | | | | 2 | | | 2 | 1 | | 2 | | | 2 | 1 | 8 | 10 | 100 | 400 | 500.00 |
| Combo-Premium Reconnect (MDU) | RVH | $50.00 | | | 1 | | | | | 1 | | | | | | | | 0 | 1 | 50 | 0 | 50.00 |
| Home Networking (1-5 Computers) | HN1+ | $14.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| CDV NEW CONNECT | CNC | $53.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| CDV RECONNECT | CRC | $40.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TELEPHONE LINE | TEL | $8.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| RECONFIGURE PHONE | RPJ | $4.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| VERIFYING CUSTOMER ALARM | VCA | $6.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $62.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTG | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTG | $75.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |

P00036

| 103 | $605.00 | $1,221.75 | $1,826.75 |
| --- | --- | --- | --- |

Comcast South Bay  Broadband Installation

| Bi-Weekly Payout | 1/7 | to | 1/20 |
|---|---|---|---|
| Vehicle # | | | |
| Mileage In: | | | |
| Mileage Out: | | | |
| Total Mileage: | 0 | | |
| Vladimir Balarezo | | | |

| | |
|---|---|
| PAYROLL | $247.50 |
| Deductions | $0.00 |
| Total | $247.50 |

### FREMONT EAST BAY

| | CODE | Price | 1/7/2007 | 1/8/2007 | 1/9/2007 | 1/10/2007 | 1/11/2007 | 1/12/2007 | 1/13/2007 | Total | 1/14/2007 | 1/15/2007 | 1/16/2007 | 1/17/2007 | 1/18/2007 | 1/19/2007 | 1/20/2007 | Total | Total Bi Week | First week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VIDEO INSTALLS** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 1 Video Aerial | NAH | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 2 Video Underground | NUH | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 3 Video Apartment | REH / RLB | $18.25 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 4 Video Reconnect | RLB | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 5 Make Tap Hot | MTH | $8.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 6a Additional Outlet Same Trip | EO1 | $9.50 | | | | | | | | 0 | | | | | | | | 3 | 3 | 3 | $ - | $ 13.50 | $ 13.50 |
| Additional Outlet Same Trip | AO1 | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 6b Additional Outlet Separate Trip | ASU / ASW | $17.00 | | | | | | | | 0 | | | | | | | | 2 | 2 | 2 | $ - | $ 34.00 | $ 34.00 |
| 7 Additional Outlet | WF1 | $27.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **ACCESSORIES** | CODE | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 8 Remove Drop | RED | $19.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 9 Replace Drop | RPD | $16.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 10 VID/HSI Disco | DXS | $6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 10a VID/HSI Disco with Equipment | DXE | $11.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 11 Up/Downgrade Service Tier Change | STC | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 12 Additional Digital Box Upgrade | AD1 | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 13 Separate trip DCT | SDB | $12.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 14 Cable Card Install | CC1 | $7.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **HSI INSTALL** | CODE | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 15 HSI Only Premium | PNC | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 16 HSI Only Premium | PRC | $40.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 17 VID/HSI Combo Premium | NVH | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 18 VID/HSI Combo Premium | RVH | $55.00 | | | | | | | | 0 | | | | | | | | 1 | 1 | 1 | $ - | $ 50.00 | $ 50.00 |
| 19 VID/HSI Combo Premium | RVH | $50.00 | | | | | | | | 0 | | | | | | | | 3 | 3 | 3 | $ - | $ 150.00 | $ 150.00 |
| 20 VID/HSI Combo Premium | RVH | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 21 Self Install Kit | SK1 | $8.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 22 Home Networking | HN1 | $17.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| 23 Satellite Dish Removal | SAL | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV INSTALL** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV New Connect | CNC | $53.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV Reconnect | CRC | $40.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Telephone Line | TEL | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Reconfigure Phone Jack | RPJ | $4.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Install EMTA | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Verifying Customer Alarm | VCA | $6.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install (New Video and CDV) with Drop SDU | NVP (SDU) | $62.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install (New Video and CDV) with Drop MDU | NVP (MDU) | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install (Reconnect Video and CDV) SDU | RVP (SDU) | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install (Reconnect Video and CDV) MDU | RVP (MDU) | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install (New H.S.I. and CDV) with Drop SDU | NHP (SDU) | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install (New H.S.I. and CDV) with Drop MDU | NHP (MDU) | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install (Reconnect H.S.I. and CDV) SDU | RHP (SDU) | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install (Reconnect H.S.I. and CDV) MDU | RHP (MDU) | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Triple Install (New Video, H.S.I. and CDV) SDU | NTC (SDU) | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Triple Install (New Video, H.S.I. and CDV) MDU | NTC (MDU) | $75.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Triple Install (Reconnect Video, H.S.I. and CDV) SDU | RTC (SDU) | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Triple Install (Reconnect Video, H.S.I. and CDV) MDU | RTC (MDU) | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Troubleshoot Non Repeating DCT or DVR | TNR | $20.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Customer Service Calls | CSC | $25.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |

| | | | |
|---|---|---|---|
| 9 | $0.00 | $247.50 | $247.50 |

P00039

Comcast South Bay Broadband Installation

Bi-Weekly Payout

| | | | | | Total | |
|---|---|---|---|---|---|---|
| Vehicle # | | | 1/7 | to | 1/20 | |
| Mileage In: | | | | | | |
| Mileage Out: | | | | | $1,384.50 | |
| Total Mileage: | | 0 | Deductions | | $0.00 | |
| Tech Name: Vladimir Balazero | | | Total | | $1,384.50 | |

### San Jose

| | | | | | | Week end 11/4 | | | | | | | | Week end 11/11 | | | | | | | Total El Week | First Week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1/7 | 1/8 | 1/9 | 1/10 | 1/11 | 1/12 | 1/13 | Total | 1/14 | 1/15 | 1/16 | 1/17 | 1/18 | 1/19 | 1/20 | Total | | | | |
| Aerial New Connect | NAH | $23.00 | | | | 1 | | | | 1 | | | | | | | | 0 | 1 | 23 | 0 | 23.00 |
| UG New Connect | NUH | $18.00 | | | | | | 1 | | 1 | | | | | | | | 0 | 1 | 18 | 0 | 18.00 |
| MDU New Connect | NLB | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Connect Existing A/O | EO1 | $4.50 | | | | 1 | 1 | | | 2 | | | | | 1 | | 1 | 1 | 3 | 9 | 4.5 | 13.50 |
| Aerial Same Trip A/O | AO1 | $9.00 | | | 1 | | | | | 1 | | | | | | | | 0 | 1 | 9 | 0 | 9.00 |
| UG Same Trip A/O | AO1 | $9.00 | | | | | 1 | 1 | | 1 | | | 1 | | | | | 1 | 2 | 9 | 9 | 18.00 |
| MDU Same Trip A/O | AO1 | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Additional outlet W/wallfish | WF1 | $27.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Separate Trip A/O | A3U/ A3W | $17.00 | | | 1 | | 1 | 1 | 1 | 4 | | | 1 | | | | | 1 | 5 | 68 | 17 | 85.00 |
| Service Tier Change | STC | $7.00 | | 2 | 1 | | | | | 3 | | | 1 | 1 | | 3 | | 5 | 8 | 21 | 35 | 56.00 |
| Additional Digital Box/Upgrade | AD1 | $5.00 | 1 | | | | | | | 1 | | | | 2 | | 2 | | 3 | 5 | 10 | 15.00 |
| Cable Card Installs | CC1 | $7.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Remove Drop (Video, H S I , Telephony) | RED | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 1 | 10 | 0 | 10.00 |
| Aerial/UG/MDU Drop Replacement | RPD | $10.00 | | | 1 | | | | | 1 | | | | | | | | 0 | 1 | 10 | 0 | 10.00 |
| Conduit Push (Video, H S I , Telephony) | CON | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Video Reconnect | REH | $18.25 | | | | | | 1 | 1 | | | | 1 | | | | 1 | 2 | 18.25 | 18.25 | 36.50 |
| Reconnect MDU | RLB | $18.25 | | 1 | | 1 | 2 | 1 | | 5 | | | | | 1 | | 1 | 6 | 91.25 | 18.25 | 109.50 |
| Make Hot Tap | MHT | $8.00 | | | 1 | 1 | | | | 2 | | | | | | | | 0 | 2 | 16 | 0 | 16.00 |
| Disco | DXE | $6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Disco W/Equipment | DXE | $11.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Satellite Dish Remove | SAL | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Self Installation Kit | SK1 | $3.00 | | | | | 1 | | | 1 | | | | | | | | 0 | 1 | 3 | 0 | 3.00 |
| Troubleshoot Non-Responding DCT/DVR | TNR | $20.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Separate DCT Up Grade | SDB | $12.00 | | 2 | 1 | 3 | 2 | 2 | 1 | 11 | | | 4 | | | | 1 | 5 | 16 | 132 | 60 | 192.00 |
| UG Drop Bury | | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG Drop Bury - Conduit W/O Construction | | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG Drop Bury - W/Construction | | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| New C.H.S.I Premium | PNC | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Reconnect C.B.S.I Premium | PRC | $40.00 | | | | 1 | 1 | | 1 | 3 | | | 1 | 2 | | 1 | | 4 | 7 | 120 | 160 | 280.00 |
| H.S.I Reconnect W/Home Networking | PRC W/HN1-5 | $63.25 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I Reconnect W/Home Networking (MDU) | PRC W/HN1-5 | $58.25 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I New W/Home Networking | PNC W/HN1-5 | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I New W/Home Networking (MDU) | PNC W/HN1-5 | $75.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium New Connect | NVH | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium New Connect (MDU) | NVH | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium Reconnect | RVH | $50.00 | | 2 | 3 | 1 | 1 | 1 | 1 | 9 | | | | 1 | | | 1 | 10 | 450 | 50 | 500.00 |
| Combo-Premium Reconnect (MDU) | RVH | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Home Networking (1-5 Computers) | HN1+ | $14.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| CDV NEW CONNECT | CNC | $53.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| CDV RECONNECT | CRC | $48.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TELEPHONE LINE | TEL | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| RECONFIGURE PHONE | RPJ | $4.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| VERIFYING CUSTOMER ALARM | VCA | $6.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $62.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $75.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |

P00040

| 69 | $1,002.50 | $382.00 | $1,384.50 |

Bi-Weekly Payout
Vehicle #
Mileage In:
Mileage Out:
Total Milage:
Vladimir Balarezo

| | | 1/21 | to | 2/3 |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | 0 | | |

| | | |
|---|---|---|
| PAYROLL | $ | 126.75 |
| Deductions | | $0.00 |
| Total | | $126.75 |

## Delta Valley

| | CODE | Price | 1/21/2007 | 1/22/2007 | 1/23/2007 | 1/24/2007 | 1/25/2007 | 1/26/2007 | 1/27/2007 | Total | 1/28/2007 | 1/29/2007 | 1/30/2007 | 1/31/2007 | 2/1/2007 | 2/2/2007 | 2/3/2007 | Total | Total Bi Week | First week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VIDEO INSTALLS** | | | | | | | | | | | | | | | | | | | | | | |
| Aerial SDU New Connect | NAH | 23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Underground New Connect | NUH | 18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Apartment MDU New Connect | NLB | 18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Reconnect SDU/ MDU | REH or RLB | 18.25 | | | | | | | | 0 | | | | 1 | ✓ | | | 1 | 1 | $ - | $ 18.25 | $ 18.25 |
| Make Hot Tap (Restart) | MHT | 8.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Connect Existing A/O | EO1 | 4.50 | | | | | | | | 0 | | | | 1 | ✓ | | | 1 | 1 | $ - | $ 4.50 | $ 4.50 |
| Additional Outlet Same Trip | AO1 | 9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Additional Outlet Separate Trip | ASU or ASW | 17.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Drop Removal | RED | 10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Drop Replacment | RPD | 10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect Video/HSI | DXS | 6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect with Equipment Pickup | DXE | 4.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Upgrade/Downgrade Service Tier Change | STC | 7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Up/Downgrade Additional Digital Box | AD1 | 5.00 | | | | | | | | 0 | | | | ⊗ | | | | 0 | 0 | $ - | $ - | $ - |
| Separate Trip DCT Upgrade | SDB | 12.00 | | | | | | | | 0 | | | | 2 | ✓ | | | 2 | 2 | $ - | $ 24.00 | $ 24.00 |
| Cable Card Install | CC1 | 7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Satellite Dish Removal | SAL | 5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **HSI INSTALL** | | | | | | | | | | | | | | | | | | | | | | |
| HSI Premium New Connect | PNC | 50.00 | | | | | | | | 0 | | | | | | | | 0 | 2 | $ - | $ - | $ - |
| HSI Premium Reconnect | PRC | 40.00 | | | | | | | | 0 | | | | 2 | ✓ | | | 2 | 2 | $ - | $ 80.00 | $ 80.00 |
| Home Networking | HN1 | 14.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Self Installation Kit | SK1 | 6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install New SDU (Video and HSI) | NVH | 60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install New MDU (Video and HSI) | NVH | 55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install Reconnect SDU (Video and HSI) | RVH | 50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install Reconnect MDU (Video and HSI) | RVH | 50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | |
| CDV NEW CONNECT | CNC | $53.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV RECONNECT | CRC | $40.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TELEPHONE LINE | TEL | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| RECONFIGURE PHONE | RPJ | $4.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| VERIFYING CUSTOMER ALARM | VCA | $6.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV DUAL INSTALL WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $62.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV TRIPLE INSTALL WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $75.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |

| | | |
|---|---|---|
| $0.00 | $126.75 | $126.75 |

P00042

Comcast South Bay  Broadband Installation

| Bi-Weekly Payout | 1/21 | to | 2/3 |
| Vehicle # | | | |
| Mileage In: | | | |
| Mileage Out: | | | |
| Total Milage: | | 0 | |
| Vladimir Balarezo | | | |

| PAYROLL | $682.25 |
|---|---|
| Deductions | $0.00 |
| Total | $682.25 |

## RICHMOND EAST BAY

| | CODE | Price | 1/21/2007 | 1/22/2007 | 1/23/2007 | 1/24/2007 | 1/25/2007 | 1/26/2007 | 1/27/2007 | Total | 1/28/2007 | 1/29/2007 | 1/30/2007 | 1/31/2007 | 2/1/2007 | 2/2/2007 | 2/3/2007 | Total | Total Bi Week | First Week | $ | Second Week | $ | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VIDEO INSTALLS** | | | | | | | | | | | | | | | | | | | | | | | | |
| 1 Video Aerial | NAH | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| 2 Video Underground | NUH | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| 3 Video Apartment | REH/RLB | $18.25 | | | | 1 | 1 | | 2 | 1 | | | | | | | | 1 | 3 | $ | 36.50 | $ | 18.25 | $ 54.75 |
| 4 Video Reconnect | NLB | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| 5 Make Tap Hot | MTH | $8.00 | | | | | 2 | | 2 | | | | 1 | | | | | 1 | 3 | $ | 9.00 | $ | 4.50 | $ 13.50 |
| 6a Additional Outlet Same Trip | EO1 | $4.50 | | | | | 2 | | 2 | | | | | 1 | | | | 1 | 1 | $ | 9.00 | $ | - | $ 9.00 |
| 6 Additional Outlet Same Trip | AO1 | $9.00 | | | | | | | 0 | | | | | 1 | | | | 1 | 1 | $ | - | $ | 9.00 | $ 9.00 |
| 6b Additional Outlet Separate Trip | ASU/ASW | $17.00 | | | | 1 | | | 1 | 1 | | | 2 | 1 | | | | 1 | 2 | $ | 17.00 | $ | 17.00 | $ 34.00 |
| 7 Additional Outlet | WF1 | $27.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| **ACCESSORIES** | CODE | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| 8 Remove Drop | RED | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| 9 Replace Drop | RPD | $10.00 | | | | | 1 | | 1 | | | | | | | | | 0 | 1 | $ | 10.00 | $ | - | $ 10.00 |
| 9 Cable Card Install | CC1 | $7.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| 10 VID/HSI Disco | DXS | $6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| 10 VID/HSI Disco with Equipment | DXE | $11.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| 11 Up/Downgrade Service Tier Change | STC | $7.00 | | | | | | | 0 | | | | 1 | | 1 | | | 1 | 1 | $ | - | $ | 5.00 | $ 5.00 |
| 12 Additional Digital Box Upgrade | AD1 | $5.00 | | | | | | | | 0 | | | | 1 | | 1 | | 1 | 1 | $ | - | $ | 5.00 | $ 5.00 |
| 13 Separate Trip DCT | SDB | $12.00 | | | | 1 | 1 | | 2 | 1 | | | 3 | 1 | | | | 1 | 3 | $ | 24.00 | $ | 12.00 | $ 36.00 |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| **HSI INSTALL** | CODE | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| 15 HSI Only Premium | PNC | $50.00 | | | | 1 | 1 | | 1 | | | | | | | | | 0 | 1 | $ | 50.00 | $ | - | $ 50.00 |
| 16 HSI Only Premium | PRC | $40.00 | | | | 1 | 1 | | 2 | | | 2 | 2 | | | | | 0 | 2 | $ | 80.00 | $ | 80.00 | $ 160.00 |
| 21 Self Install Kit | SK1 | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 1 | $ | 60.00 | $ | - | $ 60.00 |
| 17 VID/HSI Combo Premium | NVH | $50.00 | | | | 1 | | | 1 | | | | | | | | | 0 | 1 | $ | 60.00 | $ | - | $ 60.00 |
| 18 VID/HSI Combo Premium | NVH | $50.00 | | | | | | | | 0 | | | | | | | | 3 | 4 | $ | 50.00 | $ | 150.00 | $ 200.00 |
| 19 VID/HSI Combo Premium | RVH | $50.00 | | | | 1 | | | 1 | 1 | | 2 | 2 | 1 | | | | 3 | 4 | $ | 50.00 | $ | 150.00 | $ 200.00 |
| 20 VID/HSI Combo Premium | RVH | $50.00 | | | | | 1 | | 1 | | | | | | | | | 0 | 1 | $ | 50.00 | $ | - | $ 50.00 |
| 22 Home Networking | HN1 | $17.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| 23 Satellite Dish Removal | SAL | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| **CDV INSTALL** | CODE | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| CDV New Connect | CNC | $53.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| CDV Reconnect | CRC | $46.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Telephone Line | TEL | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Reconfigure Phone Jack | RPJ | $4.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Install EMTA | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Verifying Customer Alarm | VCA | $6.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Dual Install (New Video and CDV) with Drop SDU | NVP (SDU) | $92.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Dual Install (New Video and CDV) with Drop MDU | NVP(MDU) | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Dual Install (Reconnect Video and CDV) SDU | RVP (SDU) | $38.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Dual Install (Reconnect Video and CDV) MDU | RVP(MDU) | $48.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Dual Install (New H.S.I. and CDV ) with Drop SDU | NHP (SDU) | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Dual Install (New H.S.I. and CDV ) with Drop MDU | NHP(MDU) | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Dual Install (Reconnect H.S.I. and CDV) SDU | RHP(SDU) | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Dual Install (Reconnect H.S.I. and CDV) MDU | RHP(MDU) | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Triple Install (New Video, H.S.I. and CDV) SDU | NTC(SDU) | $90.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Triple Install (New Video, H.S.I. and CDV) MDU | NTC(MDU) | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Triple Install (Reconnect Video, H.S.I. and CDV) SDU | RTC(SDU) | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Triple Install (Reconnect Video, H.S.I. and CDV) MDU | RTC(MDU) | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Troubleshoot Non Responding DCT or DVR | TNR | $20.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |
| Customer Service Calls | CSC | $25.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ | - | $ | - | $ - |

| 25.00 | $386.50 | $295.75 | $682.25 |
|---|---|---|---|

P00043

Comcast South Bay  Broadband Installation

Bi-Weekly Payout

| | | | |
|---|---|---|---|
| Bi-Weekly Payout | 1/21 | to | 2/3 |
| Vehicle # | | | |
| Mileage In: | | | |
| Mileage Out: | | | |
| Total Milage: | 0 | | |

| | |
|---|---|
| | $276.25 |
| Deductions | $0.00 |
| Total | $276.25 |

Tech Name: Vladimir Balazero

## San Jose

Week end 11/4 — Week end 11/11

| | | | 1/21 | 1/22 | 1/23 | 1/24 | 1/25 | 1/26 | 1/27 | Total | 1/28 | 1/29 | 1/30 | 1/31 | 2/1 | 2/2 | 2/3 | Total | Total at Week | First Week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aerial New Connect | NAH | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG New Connect | NUH | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| MDU New Connect | NLB | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Connect Existing A/O | EO1 | $4.50 | | 2 | | | | | | 2 | | | | | | | | 0 | 2 | 9 | 0 | 9.00 |
| Aerial Same Trip A/O | AO1 | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG Same Trip A/O | AO1 | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| MDU Same Trip A/O | AO1 | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Additional outlet W/wallfish | WF1 | $27.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Separate Trip A/O | ASU/ ASM | $17.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Service Tier Change | STC | $7.00 | 3 | 2 | | | | | | 5 | | | | | | | | 0 | 5 | 35 | 0 | 35.00 |
| Additional Digital Box/Upgrade | AD1 | $5.00 | | 1 | | | | | | 1 | | | | | | | | 0 | 1 | 5 | 0 | 5.00 |
| Cable Card Installs | CC1 | $7.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Remove Drop (Video, H S I , Telephony) | RED | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Aerial/UG/MDU Drop Replacement | RPD | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Conduit Push (Video, H S I , Telephony) | CON | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Video Reconnect | REH | $18.25 | 1 | 2 | | | | | | 3 | | | | | | | | 0 | 3 | 54.75 | 0 | 54.75 |
| Reconnect MDU | RLB | $18.25 | 2 | | | | | | | 2 | | | | | | | | 0 | 2 | 36.5 | 0 | 36.50 |
| Make Hot Tap | MHT | $8.00 | 1 | | | | | | | 1 | | | | | | | | 0 | 1 | 8 | 0 | 8.00 |
| Disco | DXS | $6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Disco W/Equipment | DXE | $11.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Satellite Dish Remove | SAL | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Self Installation Kit | SK1 | $3.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Troubleshoot Non-Responding DCT/DVR | TNK | $20.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Separate DCT Up Grade | SDB | $12.00 | 2 | 2 | | | | | | 4 | | | | | | | | 0 | 4 | 48 | 0 | 48.00 |
| UG Drop Bury | | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG Drop Bury - Conduit W/O Construction | | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| UG Drop Bury - W/Construction | | | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| New C.H.S.I Premium | PNC | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Reconnect C.H.S.I Premium | PRC | $40.00 | | 2 | | | | | | 2 | | | | | | | | 0 | 2 | 80 | 0 | 80.00 |
| H.S.I Reconnect W/Home Networking | PRC W/HN1-5 | $63.25 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I Reconnect W/Home Networking (MDU) | PRC W/HN1-5 | $58.25 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I New W/Home Networking | PNC W/HN1-5 | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| H.S.I New W/Home Networking (MDU) | PNC W/HN1-5 | $75.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium New Connect | NVH | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium New Connect (MDU) | NVH | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium Reconnect | RVH | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Combo-Premium Reconnect (MDU) | RVH | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| Home Networking (1-5 Computers) | HN1+ | $14.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| CDV NEW CONNECT | CNC | $53.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| CDV RECONNECT | CRC | $40.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TELEPHONE LINE | TEL | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| RECONFIGURE PHONE | RPJ | $4.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| VERIFYING CUSTOMER ALARM | VCA | $4.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $62.50 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $75.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $65.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | 0 | 0 | 0.00 |

| | | | |
|---|---|---|---|
| 20 | $276.25 | $0.00 | $276.25 |

Comcast South Bay  Broadband Installation

| Bi-Weekly Payout | 2/4 | to | 2/17 |
|---|---|---|---|
| Vehicle # | | | |
| Mileage In: | | | |
| Mileage Out: | | | |
| Total Milage: | 0 | | |
| Vladimir Balarezo | | | |

| | | |
|---|---|---|
| PAYROLL | $ | 2,132.25 |
| Deductions | | $0.00 |
| Total | | $2,132.25 |

### Delta Valley

| | CODE | Price | 2/4/2007 | 2/5/2007 | 2/6/2007 | 2/7/2007 | 2/8/2007 | 2/9/2007 | 2/10/2007 | Total | 2/11/2007 | 2/12/2007 | 2/13/2007 | 2/14/2007 | 2/15/2007 | 2/16/2007 | 2/17/2007 | Total | Total Bi Week | First Week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VIDEO INSTALLS** | | | | | | | | | | | | | | | | | | | | | | |
| Aerial SDU New Connect | NAH | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Underground New Connect | NUH | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Apartment MDU New Connect | NLB | $18.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Reconnect SDU MDU | REH or RLB | $18.75 | | 3 | 1 | 3 | | | | 7 | | 2 | 3 | 1 | | 3 | 3 | 12 | 19 | $ 131.25 | $ 225.00 | $ 356.25 |
| Make Hot Tap (Restart) | MHT | $9.00 | | | | | | 1 | | 1 | | | | | | | | 0 | 1 | $ 9.00 | $ - | $ 9.00 |
| Connect Existing A/O | EO1 | $5.00 | 6 | 4 | | | | | | 10 | | 3 | 2 | 1 | | 4 | 2 | 12 | 22 | $ 50.00 | $ 60.00 | $ 110.00 |
| Additional Outlet Same Trip | AO1 | $9.00 | | 1 | | | | | | 1 | | | | | | | | 0 | 1 | $ 9.00 | $ - | $ 9.00 |
| Additional Outlet Separate Trip | ASU or ASW | $17.00 | 1 | 1 | 1 | 1 | 3 | 2 | | 9 | | | | 3 | 2 | | | 5 | 14 | $ 153.00 | $ 85.00 | $ 238.00 |
| Drop Removal | RED | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Drop Replacement | RPD | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Cable Card Install | CC1 | $20.00 | | | | | | | | 0 | | 1 | | | | | | 1 | 1 | $ - | $ 20.00 | $ 20.00 |
| House Amplifier | HAP | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect Video/HSI | DXS | $6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect with Equipment Pickup | DXE | $11.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Upgrade/Downgrade Service Tier Change | STC | $13.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Up/Downgrade Additional Digital Box | AD1 | $6.00 | 1 | | | 2 | 5 | | | 8 | 1 | | 1 | | 1 | 1 | | 4 | 12 | $ 48.00 | $ 24.00 | $ 72.00 |
| Separate Trip DCT Upgrade | SDB | $13.00 | | 3 | 1 | 1 | 1 | 2 | | 8 | 1 | 3 | 1 | 3 | 2 | | 4 | 14 | 22 | $ 104.00 | $ 182.00 | $ 286.00 |
| Customer Service Call | CSC | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Troubleshoot Non-Responding DCT | TNR | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Satelite Dish Removal | SAL | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **HSI INSTALL** | | | | | | | | | | | | | | | | | | | | | | |
| HSI Premium New Connect | PNC | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| HSI Premium Reconnect | PRC | $40.00 | | | | | 3 | | | 3 | | 1 | 1 | 1 | 1 | 1 | | 5 | 8 | $ 120.00 | $ 200.00 | $ 320.00 |
| Home Networking | HN1 | $14.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Self Installation Kit | SK1 | $3.00 | | 1 | 1 | 1 | | | | 3 | | | | | | 1 | | 1 | 4 | $ 9.00 | $ 3.00 | $ 12.00 |
| Dual Install New SDU (Video and HSI) | NVH | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install New MDU (Video and HSI) | NVH | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install Reconnect SDU (Video and HSI) | RVH | $50.00 | 4 | 2 | 1 | 2 | | | | 9 | | 2 | | 1 | | 1 | 1 | 5 | 14 | $ 450.00 | $ 250.00 | $ 700.00 |
| Dual Install Reconnect MDU (Video and HSI) | RVH | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | |
| CDV NEW CONNECT | CNC | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV RECONNECT | CRC | $45.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TELEPHONE LINE | TEL | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| RECONFIGURE PHONE | RPJ | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| VERIFYING CUSTOMER ALARM | VCA | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| SECOND PHONE LINE | STL | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV DUAL INSTALL WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV TRIPLE INSTALL WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | | | | | |

$1,083.25   $1,049.00   $2,132.25

P00047

Comcast South Bay Broadband Installation

Bi-Weekly Payout

Vehicle # ____

Mileage In: ____

Mileage Out: ____

Total Mileage: ____

Supervisor Signature: ____

VLADIMIR BALAREZO

| | 2/18 | to | 3/3 |
|---|---|---|---|
| PAYROLL Total | | | 1,944.75 |
| Deductions | | | $0.00 |
| Total | | | $1,944.75 |

## Delta Valley

| Description | CODE | Price | 2/18/2007 | 2/19/2007 | 2/20/2007 | 2/21/2007 | 2/22/2007 | 2/23/2007 | Total | 2/25/2007 | 2/26/2007 | 2/27/2007 | 2/28/2007 | 3/1/2007 | 3/2/2007 | Total | Total Bi Week | First Week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VIDEO INSTALL** | | | | | | | | | | | | | | | | | | | | |
| Aerial New Connect | NAH | $23.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Underground New Connect | NUH | $18.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Apartment MDU New Connect | NLB | $18.75 | 1 | | 3 | 2 | | | 7 | 2 | 2 | | 3 | | | 10 | 17 | $318.75 | $187.50 | $318.75 |
| Reconnect SDU MDU | RDY or RLB | $18.75 | | | | | | | | | | | | | | | | $ - | $ - | $ - |
| Make Hot Tap (Reserve) | RMT | $9.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Correct Existing A/O | EO1 | $8.00 | 4 | | 2 | 3 | 4 | 1 | 14 | 12 | 2 | 3 | 8 | 3 | 1 | 29 | 33 | $70.00 | $145.00 | $215.00 |
| Additional Outlet Same Trip | AO1 | $9.00 | | | | 1 | 1 | 1 | 3 | | | | | | | 1 | 3 | $18.00 | $9.00 | $27.00 |
| Additional Outlet Separate Trip | ASU or ASM | $17.00 | | | | 1 | | | 1 | | 1 | | | | | 1 | 2 | $17.00 | $17.00 | $34.00 |
| Drop Removal | RED | $10.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Drop Replacement | RPD | $18.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Cable Card Install | CC1 | $20.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| House Amplifier | HAF | $8.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect Video/HSI | DAS | $8.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect with Equipment Pickup | DWE | $11.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Upgrade/Downgrade Service Tier Change | STD | $8.00 | | | | 3 | | 1 | 4 | | 2 | | 2 | 2 | | 6 | 11 | $30.00 | $36.00 | $66.00 |
| Upgrade/etc Additional Digital Box | AD1 | $8.50 | 1 | | | | | 3 | 5 | | 2 | | | 1 | | 8 | 17 | $117.00 | $104.00 | $221.00 |
| Separate Trip DCT Upgrade | SDB | $13.00 | 4 | | | | 1 | | 9 | | | | | | | | | $ - | $ - | $ - |
| Customer Service Call | OSC | $23.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Troubleshoot Non-Responding DCT | TNR | $23.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Satellite Dish Removal | SAL | $8.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **HSI INSTALL** | | | | | | | | | | | | | | | | | | | | |
| HSI Premium New Connect | PNC | $58.00 | | | | | | | 0 | | | | | | | 1 | 1 | $ - | $50.00 | $50.00 |
| HSI Standard New Connect | PRC | $46.00 | | | 1 | 1 | 2 | 2 | 6 | | | 1 | | 1 | | 3 | 6 | $240.00 | $120.00 | $360.00 |
| Home Networking | HN1 | $14.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Self Install | SK1 | $3.00 | | | | | | | 0 | | | | | 1 | | 1 | 1 | $3.00 | $ - | $3.00 |
| Dual Install New SDU (Video and HSI) | NVH | $60.00 | | | | | | | 0 | | | 2 | | | 1 | 5 | 5 | $ - | $300.00 | $300.00 |
| Dual Install New MDU (Video and HSI) | NVH | $60.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install Reconnect SDU (Video and HSI) | RVH | $50.00 | | | | | 1 | | 3 | | | 1 | 2 | | | 4 | | $150.00 | $200.00 | $350.00 |
| Dual Install Reconnect MDU (Video and HSI) | RVH | $50.00 | 2 | | | | | | 2 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | |
| CDV New Connect | CNC | $58.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV Reconnect | CRC | $46.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Telephone Line | TEL | $13.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Reconfigure Phone | RP1 | $6.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Verifying Customer Alarm | VCA | $7.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Second Phone Line | STL | $7.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **TRIPLE INSTALL** | | | | | | | | | | | | | | | | | | | | |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $72.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $72.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $70.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $60.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $60.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $60.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $60.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV TRIPLE INSTALL WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $80.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTG | $80.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO HSI AND CDV (MDU) | NTG | $80.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $70.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $70.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTG | $70.00 | | | | | | | 0 | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | | | | | | | | | $770.25 | $1,168.50 | $1,944.75 |

P00050

Comcast South Bay- Broadband Installation

Bi-Weekly Payout
Vehicle #
Mileage In:
Mileage Out:
Total Mileage:
Vladimir Balsamo

3/4/ to 3/17

Delta Valley

PAYROLL
Total      Deductions      Total
$        $0.00      $2,540.00
2,540.00

Comcast South Bay Broadband Installation

| Bi-Weekly Payout | 3/18 | to | 3/31 |
|---|---|---|---|
| Vehicle # | | | |
| Mileage In: | | | |
| Mileage Out: | | | |
| Total Milage: | 0 | | |
| Vladimir Balarezo | | | |

| | PAYROLL | $ | 2,724.50 |
|---|---|---|---|
| | Deductions | | $0.00 |
| | Total | | $2,724.50 |

## Delta Valley

| | CODE | Price | 3/18/2007 | 3/19/2007 | 3/20/2007 | 3/21/2007 | 3/22/2007 | 3/23/2007 | 3/24/2007 | Total | 3/25/2007 | 3/26/2007 | 3/27/2007 | 3/28/2007 | 3/29/2007 | 3/30/2007 | 3/31/2007 | Total | Total Bi Week | First week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VIDEO INSTALLS** | | | | | | | | | | | | | | | | | | | | | | |
| Aerial SDU New Connect | NAH | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Underground New Connect | NUH | $18.00 | | | | 1 | | 1 | | 2 | 1 | | 1 | | 1 | | | 3 | 5 | $ 36.00 | $ 54.00 | $ 90.00 |
| Apartment MDU New Connect | NLB | $18.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Reconnect SDU/MDU | REH or RLB | $18.75 | 1 | 1 | 3 | 2 | | 1 | 1 | 9 | 2 | 2 | | | 1 | | 3 | 9 | 18 | $ 168.75 | $ 168.75 | $ 337.50 |
| Make Hot Tap (Restart) | MHT | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Connect Existing A/O | EO1 | $5.00 | 1 | 1 | 4 | 1 | | 3 | | 10 | 7 | 6 | 3 | 5 | 3 | | 1 | 25 | 35 | $ 50.00 | $ 125.00 | $ 175.00 |
| Additional Outlet Same Trip | AO1 | $9.00 | | 1 | 1 | | 4 | | | 6 | | | 1 | 1 | 5 | | | 7 | 13 | $ 54.00 | $ 63.00 | $ 117.00 |
| Additional Outlet Separate Trip | ASU or ASW | $17.00 | | | | 3 | | 2 | | 5 | 2 | 1 | | | | | | 5 | 10 | $ 85.00 | $ 85.00 | $ 170.00 |
| Drop Removal | RED | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Drop Replacment | RPD | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Cable Card Install | CC1 | $20.00 | | 1 | | 1 | | 1 | 1 | 4 | | | | | | | | 0 | 4 | $ 80.00 | $ - | $ 80.00 |
| House Amplifier | HAP | $5.00 | | | | | 1 | | | 1 | | 1 | | | | | | 1 | 2 | $ 5.00 | $ 5.00 | $ 10.00 |
| Disconnect Video/HSI | DXS | $6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect with Equipment Pickup | DXE | $11.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Upgrade/Downgrade Service Tier Change | STC | $13.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Up/Downgrade Additional Digital Box | AD1 | $6.00 | | 1 | 2 | 1 | 1 | | | 5 | 1 | | | 2 | 5 | | | 12 | 17 | $ 30.00 | $ 72.00 | $ 102.00 |
| Separate Trip DCT Upgrade | SDB | $13.00 | 3 | | 1 | | | | | 4 | 1 | | | 3 | 2 | | | 6 | 10 | $ 52.00 | $ 78.00 | $ 130.00 |
| Customer Service Call | CSC | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Troubleshoot Non-Responding DCT | TNR | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Satellite Dish Removal | SAL | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **HSI INSTALL** | | | | | | | | | | | | | | | | | | | | | | |
| HSI Premium New  Connect | PNC | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 3 | $ - | $ - | $ - |
| HSI Premium Reconnect | PRC | $40.00 | | | 4 | | | 1 | 2 | 7 | | | 2 | | | | 1 | 3 | 7 | $ 280.00 | $ 120.00 | $ 400.00 |
| Home Networking | HN1 | $14.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Self Installation Kit | SK1 | $3.00 | | | | | | | | 0 | | | | | | | 1 | 1 | 1 | $ - | $ 3.00 | $ 3.00 |
| Dual Install New SDU (Video and HSI) | NVH | $60.00 | | | | | | | | 0 | | | 1 | | | | | 1 | 1 | $ - | $ 60.00 | $ 60.00 |
| Dual Install New MDU (Video and HSI) | NVH | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install Reconnect SDU (Video and HSI) | RVH | $50.00 | | 3 | 1 | 2 | | 3 | 1 | 10 | 2 | 4 | | 2 | | 1 | | 9 | 19 | $ 500.00 | $ 450.00 | $ 950.00 |
| Dual Install Reconnect MDU (Video and HSI) | RVH | $50.00 | | | | | | | | 0 | | | | | 2 | | | 2 | 2 | $ - | $ 100.00 | $ 100.00 |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | |
| CDV NEW CONNECT | CNC | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV RECONNECT | CRC | $45.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TELEPHONE LINE | TEL | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| RECONFIGURE PHONE | RPJ | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| VERIFYING CUSTOMER ALARM | VCA | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| SECOND PHONE LINE | STL | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV DUAL INSTALL WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV TRIPLE INSTALL WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |

| $1,340.75 | $1,383.75 | $2,724.50 |
|---|---|---|

P00055

Comcast South Bay   Broadband Installation

| Bi-Weekly Payout | | 4/1 | to | 4/14 | | | |
|---|---|---|---|---|---|---|---|
| Vehicle # | | | | | | | |
| Mileage In: | | | | | PAYROLL | $ | 2,788.25 |
| Mileage Out: | | | 0 | | Deductions | | $0.00 |
| Total Milage: | | | | | Total | | $2,788.25 |
| Vladimir Balarezo | | | | | | | |

### Delta Valley

| VIDEO INSTALLS | CODE | Price | 4/1/2007 | 4/2/2007 | 4/3/2007 | 4/4/2007 | 4/5/2007 | 4/6/2007 | 4/7/2007 | Total | 4/8/2007 | 4/9/2007 | 4/10/2007 | 4/11/2007 | 4/12/2007 | 4/13/2007 | 4/14/2007 | Total | Total Bi Week | First week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aerial SDU New Connect | NAH | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Underground New Connect | NUH | $18.00 | | | 1 | 1 | 2 | | | 4 | | | | | | | | 0 | 4 | $ 72.00 | $ - | $ 72.00 |
| Apartment MDU New Connect | NLB | $18.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Reconnect SDU/ MDU | REH or RLB | $18.75 | | 1 | 1 | 2 | 1 | | | 5 | 2 | 1 | 1 | | | 2 | | 6 | 11 | $ 93.75 | $ 112.50 | $ 206.25 |
| Make Hot Tap (Restart) | MHT | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Connect Existing A/O | EO1 | $5.00 | 2 | 1 | 1 | 1 | 4 | 3 | | 12 | 1 | 2 | 4 | | | 5 | | 12 | 24 | $ 60.00 | $ 60.00 | $ 120.00 |
| Additional Outlet Same Trip | AO1 | $9.00 | | | 2 | | 8 | 2 | 1 | 13 | 2 | | 5 | 8 | 3 | | 18 | 31 | $ 117.00 | $ 162.00 | $ 279.00 |
| Additional Outlet Separate Trip | ASU or ASW | $17.00 | | | | 1 | | | | 1 | | 1 | | 1 | | | | 2 | 3 | $ 17.00 | $ 34.00 | $ 51.00 |
| Drop Removal | RED | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Drop Replacment | RPD | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Cable Card Install | CC1 | $20.00 | | | | | | | | 0 | | | | 1 | | 1 | | 2 | 2 | $ - | $ 40.00 | $ 40.00 |
| House Amplifier | HAP | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect Video/HSI | DXS | $6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect with Equipment Pickup | DXE | $11.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Upgrade/Downgrade Service Tier Change | STC | $13.00 | | | | | | | | 0 | 1 | 1 | | | 2 | 1 | | 5 | 5 | $ - | $ 65.00 | $ 65.00 |
| Up/Downgrade Additional Digital Box | AD1 | $6.00 | | | 1 | | 1 | | | 2 | | | 4 | 1 | | 7 | | 12 | 14 | $ 12.00 | $ 72.00 | $ 84.00 |
| Separate Trip DCT Upgrade | SDB | $13.00 | 2 | 1 | | | 2 | 2 | | 7 | 1 | 2 | 4 | 1 | 1 | 1 | | 10 | 17 | $ 91.00 | $ 130.00 | $ 221.00 |
| Customer Service Call | CSC | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Troubleshoot Non-Responding DCT | TNR | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Satellite Dish Removal | SAL | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| HSI INSTALL | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| HSI Premium New  Connect | PNC | $50.00 | | | 1 | | | | | 1 | | | | | | | | 0 | 8 | $ 50.00 | $ - | $ 50.00 |
| HSI Premium Reconnect | PRC | $40.00 | | 1 | 2 | | 2 | 1 | | 6 | 3 | 2 | | 1 | | 1 | 7 | 7 | $ 240.00 | $ 280.00 | $ 520.00 |
| Home Networking | HN1 | $14.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Self Installation Kit | SK1 | $3.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install New SDU (Video and HSI) | NVH | $60.00 | | | | 1 | | | | 1 | | | | | 1 | | | 1 | 2 | $ 60.00 | $ 60.00 | $ 120.00 |
| Dual Install New MDU (Video and HSI) | NVH | $60.00 | | | | | | 1 | | 1 | | | | | | | | 0 | 1 | $ 60.00 | $ - | $ 60.00 |
| Dual Install Reconnect SDU (Video and HSI) | RVH | $50.00 | 4 | 2 | 1 | 1 | | 5 | | 13 | 1 | | 2 | | | 2 | | 5 | 18 | $ 650.00 | $ 250.00 | $ 900.00 |
| Dual Install Reconnect MDU (Video and HSI) | RVH | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV WORK ORDER TYPE | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV NEW CONNECT | CNC | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV RECONNECT | CRC | $45.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TELEPHONE LINE | TEL | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| RECONFIGURE PHONE | RPJ | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| VERIFYING CUSTOMER ALARM | VCA | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| SECOND PHONE LINE | STL | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV DUAL INSTALL WORK ORDER TYPE | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV TRIPLE INSTALL WORK ORDER TYPE | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |

| | $1,522.75 | $1,265.50 | $2,788.25 |
|---|---|---|---|

P00057

Comcast South Bay Broadband Installation

| | | | | | |
|---|---|---|---|---|---|
| Bi-Weekly Payout | | 4/15 | to | 4/28 | |
| Vehicle # | | | | | |
| Mileage In: | | | | PAYROLL | $    2,877.50 |
| Mileage Out: | | | 0 | Deductions | $0.00 |
| Total Milage: | | | | Total | $2,877.50 |
| Vladimir Balarezo | | | | | |

## Delta Valley

| VIDEO INSTALLS | CODE | Price | 4/15/2007 | 4/16/2007 | 4/17/2007 | 4/18/2007 | 4/19/2007 | 4/20/2007 | 4/21/2007 | Total | 4/22/2007 | 4/23/2007 | 4/24/2007 | 4/25/2007 | 4/26/2007 | 4/27/2007 | 4/28/2007 | Total | Total Bi Week | First week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aerial SDU New Connect | NAH | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Underground New Connect | NUH | $18.00 | | | | | | | | 0 | | 1 | | | | | 1 | 2 | 2 | $  - | $  36.00 | $  36.00 |
| Apartment MDU New Connect | NLB | $18.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Reconnect SDU MDU | REH or RLB | $18.75 | 4 | 2 | 3 | 2 | 3 | 3 | | 17 | 1 | 2 | 2 | 1 | | | 3 | 9 | 26 | $ 318.75 | $ 168.75 | $ 487.50 |
| Make Hot Tap (Restart) | MHT | $9.00 | | | | | | | | 0 | | | | 1 | | | | 1 | 1 | $  - | $  9.00 | $  9.00 |
| Connect Existing A/O | EO1 | $5.00 | 2 | 4 | 5 | 4 | 6 | 1 | | 22 | 5 | 1 | 3 | | 3 | 6 | | 18 | 40 | $ 110.00 | $  90.00 | $ 200.00 |
| Additional Outlet Same Trip | AO1 | $9.00 | 6 | 5 | | 1 | 3 | | 5 | 20 | | 1 | | 1 | 12 | 2 | | 16 | 36 | $ 180.00 | $ 144.00 | $ 324.00 |
| Additional Outlet Separate Trip | ASU or ASW | $17.00 | | | | | | 1 | 1 | 1 | 1 | | | 2 | | | | 3 | 4 | $  17.00 | $  51.00 | $  68.00 |
| Drop Removal | RED | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Drop Replacment | RPD | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Cable Card Install | CC1 | $20.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| House Amplifier | HAP | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Disconnect Video/HSI | DXS | $6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Disconnect with Equipment Pickup | DXE | $11.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Upgrade/Downgrade Service Tier Change | STC | $13.00 | | | | | | | | 0 | | | | | | | | 0 | 6 | $  - | $  - | $  - |
| Up/Downgrade Additional Digital Box | AD1 | $6.00 | | 2 | 5 | 1 | 2 | 1 | 2 | 13 | 1 | 2 | 1 | | | 5 | 1 | 8 | 21 | $  78.00 | $  48.00 | $ 126.00 |
| Separate Trip DCT Upgrade | SDB | $13.00 | | 2 | 3 | 2 | 2 | 1 | | 10 | 2 | 2 | 1 | | 2 | 2 | | 9 | 19 | $ 130.00 | $ 117.00 | $ 247.00 |
| Customer Service Call | CSC | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Troubleshoot Non-Responding DCT | TNR | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Satellite Dish Removal | SAL | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| **HSI INSTALL** | | | | | | | | | | | | | | | | | | | | | | |
| HSI Premium New  Connect | PNC | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 6 | $  - | $  - | $  - |
| HSI Premium Reconnect | PRC | $40.00 | | | 1 | 1 | 1 | 1 | | 5 | | 4 | | 1 | | | 1 | 6 | 5 | $ 200.00 | $ 240.00 | $ 440.00 |
| Home Networking | HN1 | $14.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Self Installation Kit | SK1 | $3.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Dual Install New SDU (Video and HSI) | NVH | $60.00 | | | | | 1 | 1 | | 1 | 2 | | | 1 | | | | 3 | 4 | $  60.00 | $ 180.00 | $ 240.00 |
| Dual Install New MDU (Video and HSI) | NVH | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 14 | $ 450.00 | $ 250.00 | $ 700.00 |
| Dual Install Reconnect SDU (Video and HSI) | RVH | $50.00 | | 2 | 2 | 2 | 1 | 2 | | 9 | | | 1 | | 3 | 1 | | 5 | 14 | $ 450.00 | $ 250.00 | $ 700.00 |
| Dual Install Reconnect MDU (Video and HSI) | RVH | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| **CDV WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | |
| CDV NEW CONNECT | CNC | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| CDV RECONNECT | CRC | $45.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TELEPHONE LINE | TEL | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| RECONFIGURE PHONE | RPJ | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| VERIFYING CUSTOMER ALARM | VCA | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| SECOND PHONE LINE | STL | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| **CDV DUAL INSTALL WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| **CDV TRIPLE INSTALL WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | | | | | |

| | | |
|---|---|---|
| $1,543.75 | $1,333.75 | $2,877.50 |

P00059

Comcast South Bay  Broadband Installation

| Bi-Weekly Payout | | 4/29 | to | 5/12 | | |
|---|---|---|---|---|---|---|
| Vehicle # | | | | | | |
| Mileage In: | | | | PAYROLL | $ | 2,489.75 |
| Mileage Out: | | | 0 | Deductions | | $0.00 |
| Total Mileage: | | | | Total | | $2,489.75 |
| Vladimir Balarezo | | | | | | |

## Delta Valley

| | CODE | Price | 4/29/2007 | 4/30/2007 | 5/1/2007 | 5/2/2007 | 5/3/2007 | 5/4/2007 | 5/5/2007 | Total | 5/6/2007 | 5/7/2007 | 5/8/2007 | 5/9/2007 | 5/10/2007 | 5/11/2007 | 5/12/2007 | Total | Total Bi Week | First week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VIDEO INSTALLS** | | | | | | | | | | | | | | | | | | | | | |
| Aerial SDU New Connect | NAH | $33.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Underground New Connect | NUH | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Apartment MDU New Connect | NLB | $18.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Reconnect SDU MDU | REH or RLB | $18.75 | 2 | | 3 | 2 | 2 | 3 | | 12 | 1 | 2 | | 2 | | | 4 | 9 | 21 | $ 225.00 | $ 168.75 | $ 393.75 |
| Make Hot Tap (Restart) | MHT | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Connect Existing A/O | EO1 | $5.00 | 2 | | 1 | 1 | 2 | 5 | | 11 | 2 | 4 | 1 | 2 | 3 | | 10 | 22 | 33 | $ 55.00 | $ 110.00 | $ 165.00 |
| Additional Outlet Same Trip | AO1 | $9.00 | 2 | | 2 | | 6 | | | 10 | | | 2 | 2 | | 1 | | 5 | 15 | $ 90.00 | $ 45.00 | $ 135.00 |
| Additional Outlet Separate Trip | ASU or ASW | $17.00 | | 2 | | 1 | 1 | | | 4 | 1 | | 2 | | 1 | | | 4 | 8 | $ 68.00 | $ 68.00 | $ 136.00 |
| Drop Removal | RED | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Drop Replacement | RPD | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Cable Card Install | CC1 | $20.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| House Amplifier | HAP | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Disconnect Video/HSI | DXS | $6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Disconnect with Equipment Pickup | DXE | $11.00 | | | | | | | | 0 | | | | | | | | 0 | 1 | $  - | $ 13.00 | $ 13.00 |
| Upgrade/Downgrade Service Tier Change | STC | $13.00 | | | | | | | | 0 | 1 | | | | | | | 1 | 40 | $ 78.00 | $ 162.00 | $ 240.00 |
| Up/Downgrade Additional Digital Box | AD1 | $6.00 | 2 | 2 | 2 | 1 | | 3 | 3 | 13 | 3 | 2 | 7 | 5 | 3 | | 7 | 27 | 17 | $ 52.00 | $ 169.00 | $ 221.00 |
| Separate Trip DCT Upgrade | SDB | $13.00 | 1 | 1 | | 2 | | | | 4 | 2 | 1 | 2 | 5 | 2 | 1 | | 13 | 0 | $  - | $  - | $  - |
| Customer Service Call | CSC | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Troubleshoot Non-Responding DCT | TNR | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Satellite Dish Removal | SAL | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| **HSI INSTALL** | | | | | | | | | | 0 | | | | | | | | 0 | 4 | $ 50.00 | $  - | $ 50.00 |
| HSI Premium New Connect | PNC | $50.00 | | | 1 | | | | | 1 | | | | | | | | 0 | 9 | $ 360.00 | $ 120.00 | $ 480.00 |
| HSI Premium Reconnect | PRC | $40.00 | | 2 | 2 | | 2 | | 3 | 9 | 1 | 1 | | | | | 1 | 3 | 2 | $  - | $ 6.00 | $ 6.00 |
| Home Networking | HN1 | $14.00 | | | | | | | | 0 | 1 | 1 | | | | | | 2 | 0 | $  - | $  - | $  - |
| Self Installation Kit | SK1 | $3.00 | | | | | | | | 0 | | | | | | | | 0 | 13 | $ 250.00 | $ 400.00 | $ 650.00 |
| Dual Install New SDU (Video and HSI) | NVH | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Dual Install New MDU (Video and HSI) | NVH | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Dual Install Reconnect SDU (Video and HSI) | RVH | $50.00 | 2 | 2 | | | 1 | | | 5 | 1 | | 2 | 1 | 1 | | 2 | 8 | 0 | $  - | $  - | $  - |
| Dual Install Reconnect MDU (Video and HSI) | RVH | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| **CDV WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| CDV NEW CONNECT | CNC | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| CDV RECONNECT | CRC | $45.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TELEPHONE LINE | TEL | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| RECONFIGURE PHONE | RPJ | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| VERIFYING CUSTOMER ALARM | VCA | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| SECOND PHONE LINE | STL | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| **CDV DUAL INSTALL WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| **CDV TRIPLE INSTALL WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | | | | |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | | | | | |

| | | |
|---|---|---|
| $1,228.00 | $1,261.75 | $2,489.75 |

P00061

Comcast South Bay Broadband Installation

Bi-Weekly Payout
Vehicle #
Mileage In:
Mileage Out:
Total Mileage:
Vladimir Balarezo

| | 5/13 | to | 5/26 |
|---|---|---|---|
| | | | |
| | | | 0 |

| PAYROLL | $ | 2,776.25 |
|---|---|---|
| Deductions | | $0.00 |
| Total | | $2,776.25 |

## Delta Valley

| | CODE | Price | 5/13/2007 | 5/14/2007 | 5/15/2007 | 5/16/2007 | 5/17/2007 | 5/18/2007 | 5/19/2007 | Total | 5/20/2007 | 5/21/2007 | 5/22/2007 | 5/23/2007 | 5/24/2007 | 5/25/2007 | 5/26/2007 | Total | Total Bi Week | First week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VIDEO INSTALLS** | | | | | | | | | | | | | | | | | | | | | |
| Aerial SDU New Connect | NAH | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Underground New Connect | NUH | $18.00 | | 1 | | | | 1 | | 0 | | | | | | | | 2 | 2 | $ - | $ 36.00 | $ 36.00 |
| Apartment MDU New Connect | NLB | $18.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Reconnect SDU MDU | REH or RLB | $18.75 | | 1 | | 2 | 3 | | | 6 | 2 | 2 | 2 | 2 | 2 | 2 | | 13 | 19 | $ 112.50 | $ 243.75 | $ 356.25 |
| Make Hot Tap (Restart) | MHT | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Connect Existing A/O | EO1 | $5.00 | 3 | 1 | 5 | 2 | 8 | | | 16 | 5 | 2 | 5 | 7 3 | 9 8 | 9 | | 36 | 52 | $ 80.00 | $ 180.00 | $ 260.00 |
| Additional Outlet Same Trip | AO1 | $9.00 | | | 6 | 1 | | | | 7 | 2 | 6 4 | 8 | 2 | | | | 20 | 27 | $ 63.00 | $ 180.00 | $ 243.00 |
| Additional Outlet Separate Trip | ASU or ASW | $17.00 | 1 | | 1 | 1 | | | | 4 | 1 | 2 | | | | | | 5 | 9 | $ 68.00 | $ 85.00 | $ 153.00 |
| Drop Removal | RED | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Drop Replacment | RPD | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Cable Card Install | CC1 | $20.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| House Amplifier | HAP | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect Video/HSI | DXS | $6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect with Equipment Pickup | DXE | $11.00 | | | | | | | | 0 | | | | | | | | 0 | 1 | $ 13.00 | $ - | $ 13.00 |
| Upgrade/Downgrade Service Tier Change | STC | $13.00 | | | 1 | | | | | 0 | | | | | | | | 1 | 38 | $ 96.00 | $ 132.00 | $ 228.00 |
| Up/Downgrade Additional Digital Box | AD1 | $6.00 | 1 | 2 1 | 4 | 5 | 5 | | | 16 | 1 | 2 | 7 | 3 | 5 | 1 | 3 | 22 | 38 | $ 96.00 | $ 132.00 | $ 228.00 |
| Separate Trip DCT Upgrade | SDB | $13.00 | | 3 | 3 | 5 | 2 | | | 15 | 1 | 2 | | 3 2 | 3 | 3 | | 11 | 26 | $ 195.00 | $ 143.00 | $ 338.00 |
| Customer Service Call | CSC | $20.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Troubleshoot Non-Responding DCT | TNR | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Satellite Dish Removal | SAL | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **HSI INSTALL** | | | | | | | | | | | | | | | | | | | | | |
| HSI Premium New Connect | PNC | $50.00 | | | | | | | | 0 | | 1 | | 1 | | | | 2 | 2 | $ - | $ 100.00 | $ 100.00 |
| HSI Premium Reconnect | PRC | $40.00 | | 1 | | | 1 | | | 2 | 4 1 | | 1 | | | | | 2 | 2 | $ 80.00 | $ 80.00 | $ 160.00 |
| Home Networking | HN1 | $14.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Self Installation Kit | SK1 | $3.00 | | | 1 | 1 | | | | 2 | | 1 | | | | | | 1 | 3 | $ 6.00 | $ 3.00 | $ 9.00 |
| Dual Install New SDU (Video and HSI) | NVH | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install New MDU (Video and HSI) | NVH | $60.00 | | | | | | | | 0 | | 1 | 1 | | | 1 | | 3 | 3 | $ - | $ 180.00 | $ 180.00 |
| Dual Install Reconnect SDU (Video and HSI) | RVH | $50.00 | 1 | 1 | | 2 | 1 | | | 5 | 4 2 | 1 | 2 | | 1 | 2 | 1 | 9 | 14 | $ 250.00 | $ 450.00 | $ 700.00 |
| Dual Install Reconnect MDU (Video and HSI) | RVH | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV NEW CONNECT | CNC | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV RECONNECT | CRC | $45.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TELEPHONE LINE | TEL | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| RECONFIGURE PHONE | RPJ | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| VERIFYING CUSTOMER ALARM | VCA | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| SECOND PHONE LINE | STL | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV DUAL INSTALL WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV TRIPLE INSTALL WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |

| $963.50 | $1,812.75 | $2,776.25 |
|---|---|---|

P00063

Comcast South Bay  Broadband Installation

Bi-Weekly Payout
Vehicle #
Mileage In:
Mileage Out:                     0
Total Milage:
Vladimir Balarezo

| | 5/27 | to | 6/9 |
|---|---|---|---|

| PAYROLL | $ | 2,722.75 |
|---|---|---|
| Deductions | | $0.00 |
| Total | | $2,722.75 |

## Delta Valley

| VIDEO INSTALLS | CODE | Price | 5/27/2007 | 5/28/2007 | 5/29/2007 | 5/30/2007 | 5/31/2007 | 6/1/2007 | 6/2/2007 | Total | 6/3/2007 | 6/4/2007 | 6/5/2007 | 6/6/2007 | 6/7/2007 | 6/8/2007 | 6/9/2007 | Total | Total Bi Week | First week | Second week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aerial SDU New Connect | NAH | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Underground New Connect | NUH | $18.00 | | | | 1 | | | | 1 | | | | | | | | 0 | 1 | $ 18.00 | $  - | $ 18.00 |
| Apartment MDU New Connect | NLB | $18.75 | | | | | | | | 0 | 1 | | | | | | | 1 | 1 | $  - | $ 18.75 | $ 18.75 |
| Reconnect SDU MDU | REH or RLB | $18.75 | | | 2 | 2 | 4 | | 2 | 10 | | 1 | 4 | 2 | 2 | | 1 | 10 | 20 | $ 187.50 | $ 187.50 | $ 375.00 |
| Make Hot Tap (Restart) | MHT | $9.00 | 1 | | | | | | | 1 | | | | | | | | 0 | 1 | $ 9.00 | $  - | $ 9.00 |
| Connect Existing A/O | EO1 | $5.00 | | 1 | | 7 | 7 | | 7 | 22 | 4 | 4 | 5 | 2 | | | 5 | 20 | 42 | $ 110.00 | $ 100.00 | $ 210.00 |
| Additional Outlet Same Trip | AO1 | $9.00 | | | 3 | 2 | 1 | 2 | 1 | 9 | 2 | 6 | 1 | 1 | | | 1 | 11 | 20 | $ 81.00 | $ 99.00 | $ 180.00 |
| Additional Outlet Separate Trip | ASU or ASW | $17.00 | | | | 1 | | | 1 | 2 | | | | | | | | 0 | 2 | $ 34.00 | $  - | $ 34.00 |
| Drop Removal | RED | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Drop Replacement | RPD | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Cable Card Install | CC1 | $20.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| House Amplifier | HAP | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Disconnect Video/HSI | DXS | $6.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Disconnect with Equipment Pickup | DXE | $11.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Upgrade/Downgrade Service Tier Change | STC | $13.00 | | | 1 | | | | | 1 | | | | | | | | 0 | 1 | $ 13.00 | $  - | $ 13.00 |
| Up/Downgrade Additional Digital Box | AD1 | $6.00 | | | 2 | | 1 | 1 | 3 | 7 | | 2 | 3 | 4 | | 3 | | 12 | 19 | $ 42.00 | $ 72.00 | $ 114.00 |
| Separate Trip DCT Upgrade | SDB | $13.00 | | | | 1 | | | 1 | 2 | | | 1 | 2 | | | | 3 | 5 | $ 26.00 | $ 39.00 | $ 65.00 |
| Customer Service Call | CSC | $20.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Troubleshoot Non-Responding DCT | TNR | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Satellite Dish Removal | SAL | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| **HSI INSTALL** | | | | | | | | | | 0 | | | | | | | | | | | | |
| HSI Premium New Connect | PNC | $50.00 | | | | 1 | | | | 1 | | | | | | | | 0 | 1 | $ 50.00 | $  - | $ 50.00 |
| HSI Premium Reconnect | PRC | $40.00 | | 2 | | | 1 | 1 | 1 | 5 | | 1 | | 1 | | 1 | | 3 | 8 | $ 200.00 | $ 120.00 | $ 320.00 |
| Home Networking | HN1 | $14.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Self Installation Kit | SK1 | $3.00 | | | | | 1 | | | 1 | | | | 1 | | | | 1 | 2 | $ 3.00 | $ 3.00 | $ 6.00 |
| Dual Install New SDU (Video and HSI) | NVH | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 1 | $ 60.00 | $  - | $ 60.00 |
| Dual Install New MDU (Video and HSI) | NVH | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Dual Install Reconnect SDU (Video and HSI) | RVH | $50.00 | | 1 | 2 | 2 | 3 | | 2 | 10 | | 4 | 2 | 3 | 1 | | 5 | 15 | 25 | $ 500.00 | $ 750.00 | $ ####### |
| Dual Install Reconnect MDU (Video and HSI) | RVH | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| **CDV WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| CDV NEW CONNECT | CNC | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| CDV RECONNECT | CRC | $45.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TELEPHONE LINE | TEL | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| RECONFIGURE PHONE | RPJ | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| VERIFYING CUSTOMER ALARM | VCA | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| SECOND FHONE LINE | STL | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| **CDV DUAL INSTALL WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| **CDV TRIPLE INSTALL WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TRIPLE INSTALL - NEW VIDEO. HSI AND CDV (MDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |

| | | |
|---|---|---|
| $1,333.50 | $1,389.25 | $2,722.75 |

P00067

Comcast South Bay  Broadband Installation

| | | |
|---|---|---|
| Bi-Weekly Payout | 6/10 to 6/23 | |
| Vehicle # | | |
| Mileage In: | | |
| Mileage Out: | 0 | |
| Total Mileage: | | |
| Vladimir Balarezo | | |

| PAYROLL | $ | 2,594.25 |
|---|---|---|
| Deductions | | $0.00 |
| Total | | $2,594.25 |

## Delta Valley

| | CODE | Price | 6/10/2007 | 6/11/2007 | 6/12/2007 | 6/13/2007 | 6/14/2007 | 6/15/2007 | 6/16/2007 | Total | 6/17/2007 | 6/18/2007 | 6/19/2007 | 6/20/2007 | 6/21/2007 | 6/22/2007 | 6/23/2007 | Total | Total Bi Week | First week | Second week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VIDEO INSTALLS** | | | | | | | | | | | | | | | | | | | | | | |
| Aerial SDU New Connect | NAH | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Underground New Connect | NUH | $18.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Apartment MDU New Connect | NLB | $18.75 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Reconnect SDU MDU | REH or RLB | $18.75 | | 2 | 2 | 3 | 4 | 2 | | 13 | | 2 | 3 | 1 | 1 | | 3 | 10 | 23 | $ 243.75 | $ 187.50 | $ 431.25 |
| Make Hot Tap (Restart) | MHT | $8.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Connect Existing A/O | EO1 | $5.00 | | 5 | 1 | 2 | 3 | 4 | | 15 | | 3 | 1 | | | | 6 | 10 | 25 | $ 75.00 | $ 50.00 | $ 125.00 |
| Additional Outlet Same Trip | AO1 | $9.00 | | | 2 | 1 | 4 | 1 | | 8 | | 1 | 4 | 4 | 1 | 1 | | 11 | 19 | $ 72.00 | $ 99.00 | $ 171.00 |
| Additional Outlet Separate Trip | ASU or ASW | $17.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Drop Removal | RED | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Drop Replacment | RPD | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Cable Card Install | CC1 | $20.00 | | | | | | | | 0 | | | | 1 | | | | 1 | 1 | $ - | $ 20.00 | $ 20.00 |
| House Amplifier | HAP | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect Video/HSI | DXS | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect with Equipment Pickup | DXE | $11.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Upgrade/Downgrade Service Tier Change | STC | $13.00 | | | | | | 1 | | 1 | | | | | | | 2 | 2 | 3 | $ 13.00 | $ 26.00 | $ 39.00 |
| Up/Downgrade Additional Digital Box | AD1 | $6.00 | | | 3 | | | 1 | 3 | 7 | | 1 | 2 | 2 | | 5 | | 10 | 17 | $ 42.00 | $ 60.00 | $ 102.00 |
| Separate Trip DCT Upgrade | SDB | $13.00 | | 1 | 2 | 2 | | 1 | | 6 | | 1 | | 1 | | | 1 | 3 | 9 | $ 78.00 | $ 39.00 | $ 117.00 |
| Customer Service Call | CSC | $20.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Troubleshoot Non-Responding DCT | TNR | $23.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Satellite Dish Removal | SAL | $9.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **HSI INSTALL** | | | | | | | | | | 0 | | | | | | | | 0 | 8 | $ - | $ - | $ - |
| HSI Premium New Connect | PNC | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| HSI Premium Reconnect | PRC | $40.00 | | | 1 | 2 | 1 | | 1 | 5 | | 2 | 1 | 1 | 2 | 2 | | 8 | 5 | $ 200.00 | $ 320.00 | $ 520.00 |
| Home Networking | HN1 | $14.00 | | | | | | | | 0 | | | | | | | | 0 | 3 | $ 9.00 | $ - | $ 9.00 |
| Self Installation Kit | SK1 | $3.00 | | | 1 | | 1 | 1 | | 3 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Dual Install New SDU (Video and HSI) | NVH | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 1 | $ 60.00 | $ - | $ 60.00 |
| Dual Install MDU (Video and HSI) | NVH | $60.00 | | | | | | 1 | | 1 | | | | | | | | 0 | 19 | $ 300.00 | $ 650.00 | $ 950.00 |
| Dual Install Reconnect SDU (Video and HSI) | RVH | $50.00 | | | | 1 | 1 | 3 | 1 | 6 | | 3 | 3 | 2 | 4 | 1 | | 13 | 1 | $ 50.00 | $ - | $ 50.00 |
| Dual Install Reconnect MDU (Video and HSI) | RVH | $50.00 | | 1 | | | | | | 1 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV NEW CONNECT | CNC | $55.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV RECONNECT | CRC | $45.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TELEPHONE LINE | TEL | $10.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| RECONFIGURE PHONE | RPJ | $5.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| VERIFYING CUSTOMER ALARM | VCA | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| SECOND PHONE LINE | STL | $7.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV DUAL INSTALL WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $50.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $60.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV TRIPLE INSTALL WORK ORDER TYPE** | | | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $80.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $70.00 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |

| $1,142.75 | $1,451.50 | $2,594.25 |
|---|---|---|

P00071

Comcast South Bay  Broadband Installation

| Bi-Weekly Payout | | |
|---|---|---|
| Vehicle # | 7/8 | to 7/21 |
| Mileage In: | | |
| Mileage Out: | 0 | |
| Total Mileage: | | |
| Vladimir Balarezo | | |

| PAYROLL | $ | 2,989.00 |
|---|---|---|
| Deductions | | $0.00 |
| Total | | $2,989.00 |

## Delta Valley

| VIDEO INSTALLS | CODE | Price | Code | 7/8 | 7/9 | 7/10 | 7/11 | 7/12 | 7/13 | 7/14 | Total | 7/15 | 7/16 | 7/17 | 7/18 | 7/19 | 7/20 | 7/21 | Total | Total Bi Week | First week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aerial SDU New Connect | NAH | $23.00 | 1 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Underground New Connect | NUH | $18.00 | 2 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Apartment MDU New Connect | NLB | $18.75 | 4 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Reconnect SDU/MDU | REH or RLB | $18.75 | 3,5 | 5 | 4 | 3 | 1 | 1 | | 2 | 16 | 3 | 3 | 1 | | 2 | 3 | | 12 | 28 | $ 300.00 | $ 225.00 | $ 525.00 |
| Make Hot Tap (Restart) | MHT | $9.00 | 6 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Connect Existing A/O | EO1 | $5.00 | 7 | 4 | 4 | 3 | 2 | 4 | | | 21 | 5 | 2 | 1 | 3 | 4 | | | 15 | 36 | $ 105.00 | $ 75.00 | $ 180.00 |
| Additional Outlet Same Trip | AO1 | $9.00 | 10 | 12 | 5 | 5 | 1 | | | 9 | 32 | 4 | | 1 | | | | | 5 | 37 | $ 288.00 | $ 45.00 | $ 333.00 |
| Additional Outlet Separate Trip | ASU or ASW | $17.00 | 11 | | | | 1 | 1 | | | 2 | | | 1 | | | | | 1 | 3 | $ 34.00 | $ 17.00 | $ 51.00 |
| Remove Drop | RED | $10.00 | 12 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Drop Replacement | RPD | $10.00 | 14 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Cable Card Install | CC1 | $20.00 | 18 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| House Amplifier | HAP | $5.00 | 49 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect Video/HSI | DXS | $6.00 | 50 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Disconnect with Equipment Pickup | DXE | $11.00 | 51 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Upgrade/Downgrade Service Tier Change | STC | $13.00 | 52 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Up/Downgrade Additional Digital Box | AD1 | $6.00 | 53 | | 2 | | 3 | | 2 | 2 | 9 | 2 | | | 1 | 1 | | | 4 | 13 | $ 54.00 | $ 24.00 | $ 78.00 |
| Separate Trip DCT Upgrade | SDB | $13.00 | 60 | | | | 1 | | 3 | | 4 | | | | | | | | 0 | 4 | $ 52.00 | $ - | $ 52.00 |
| Customer Service Call | CSC | $20.00 | 55 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Troubleshoot Non-Responding DCT | TNR | $23.00 | 56 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Satelite Dish Removal | SAL | $9.00 | 57 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **HSI INSTALL** | | | | | | | | | | | | | | | | | | | | | | | |
| HSI Premium New Connect | PHC | $50.00 | 21 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| HSI Premium Reconnect | PRC | $40.00 | 22 | | 2 | 2 | 3 | 4 | | | 11 | 2 | 1 | 1 | 1 | | | | 5 | 11 | $ 440.00 | $ 200.00 | $ 640.00 |
| Home Networking | HN1 | $14.00 | 16 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| Self Installation Kit | SK1 | $3.00 | 24 | | | | | | | | 0 | | 1 | | | | | | 1 | 1 | $ - | $ 60.00 | $ 60.00 |
| Dual Install New SDU (Video and HSI) | NVH | $60.00 | 36s | | | | | | | | 0 | | | | 1 | | | | 1 | 1 | $ - | $ 60.00 | $ 60.00 |
| Dual Install New MDU (Video and HSI) | NVH | $60.00 | 35m | | | | | | | | 0 | | | 1 | 1 | | | | 2 | 2 | $ - | $ 120.00 | $ 120.00 |
| Dual Install Reconnect SDU (Video and HSI) | RVH | $50.00 | 42s | 2 | 1 | 3 | 1 | | 4 | | 14 | 1 | | 2 | 1 | 1 | | | 5 | 19 | $ 700.00 | $ 250.00 | $ 950.00 |
| Dual Install Reconnect MDU (Video and HSI) | RVH | $50.00 | 42m | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | | |
| CDV NEW CONNECT | CNC | $55.00 | 25 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| CDV RECONNECT | CRC | $45.00 | 26 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TELEPHONE LINE | TEL | $10.00 | 29 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| RECONFIGURE PHONE | RPJ | $5.00 | 32 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| VERIFYING CUSTOMER ALARM | VCA | $7.00 | 34 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| SECOND PHONE LINE | STL | $7.00 | 61 | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV DUAL INSTALL WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | | |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $70.00 | 37s | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $70.00 | 37m | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | 38s | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $70.00 | 38m | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $60.00 | 44s | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $60.00 | 44m | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $60.00 | 45s | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $60.00 | 45m | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| **CDV TRIPLE INSTALL WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | | |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | 41s | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $80.00 | 41m | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $70.00 | 46s | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $70.00 | 48m | | | | | | | | 0 | | | | | | | | 0 | 0 | $ - | $ - | $ - |

| $1,973.00 | $1,016.00 | $2,989.00 |
|---|---|---|

Comcast South Bay Broadband Installation

| Bi-Weekly Payout | 6/24 | to | 7/7 |
|---|---|---|---|
| Vehicle # | | | |
| Mileage In: | | | |
| Mileage Out: | | | |
| Total Milage: | | 0 | |
| Vladimir Balarezo | | | |

| | | |
|---|---|---|
| PAYROLL | $ | 2,594.00 |
| Deductions | | $0.00 |
| Total | | $2,594.00 |

### Delta Valley

| | CODE | Price | Code | 6/24/2007 | 6/25/2007 | 6/26/2007 | 6/27/2007 | 6/28/2007 | 6/29/2007 | 6/30/2007 | Total | 7/1/2007 | 7/2/2007 | 7/3/2007 | 7/4/2007 | 7/5/2007 | 7/6/2007 | 7/7/2007 | Total | Total Bi Week | First Week | Second Week | Payroll |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VIDEO INSTALLS** | | | | | | | | | | | | | | | | | | | | | | | |
| Aerial SDU New Connect | NAH | $23.00 | 1 | | | | | | | | 0 | | 1 | | | | | | 1 | 1 | $  - | $  23.00 | $  23.00 |
| Underground New Connect | NUH | $18.00 | 2 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Apartment MDU New Connect | NLB | $18.75 | 4 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Reconnect SDU/MDU | REH or RLB | $18.75 | 3,6 | 1 | 1 | | 4 | 2 | 1 | 1 | 10 | | 4 | 2 | | 2 | 1 | 1 | 10 | 20 | $  187.50 | $  187.50 | $  375.00 |
| Make Hot Tap (Restart) | MHT | $9.00 | 5 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Connect Existing A/O | EO1 | $5.00 | 7 | | 3 | | 1 | 1 | 11 | 1 | 17 | 1 | 3 | 3 | | 2 | 2 | | 10 | 27 | $  85.00 | $  50.00 | $  135.00 |
| Additional Outlet Same Trip | AO1 | $9.00 | 10 | | 2 | 3 | | 3 | 5 | 5 | 18 | 1 | | 1 | 6 | 2 | 10 | | 19 | 37 | $  162.00 | $  171.00 | $  333.00 |
| Additional Outlet Separate Trip | ASU or ASW | $17.00 | 11 | | | 1 | 1 | | | | 2 | | | | | | 1 | | 1 | 3 | $  34.00 | $  17.00 | $  51.00 |
| Remove Drop | RED | $10.00 | 12 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Drop Replacement | RPD | $10.00 | 14 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Cable Card Install | CC1 | $20.00 | 18 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| House Amplifier | HAP | $5.00 | 49 | | | | | | | | 0 | | | | | | 1 | | 1 | 1 | $  - | $  5.00 | $  5.00 |
| Disconnect Video/HSI | DXS | $6.00 | 50 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Disconnect with Equipment Pickup | DXE | $11.00 | 51 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Upgrade/Downgrade Service Tier Change | STC | $13.00 | 52 | | | 1 | | 2 | | | 3 | | | | | | | | 0 | 3 | $  39.00 | $  - | $  39.00 |
| Up/Downgrade Additional Digital Box | AD1 | $6.00 | 53 | | 2 | | 1 | | 1 | 2 | 6 | | 1 | | 2 | 2 | 2 | | 7 | 13 | $  36.00 | $  42.00 | $  78.00 |
| Separate Trip DCT Upgrade | SDB | $13.00 | 60 | | 1 | | 2 | | | | 3 | | | | | | 2 | | 2 | 5 | $  39.00 | $  26.00 | $  65.00 |
| Customer Service Call | CSC | $20.00 | 55 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Troubleshoot Non-Responding DCT | TNR | $23.00 | 56 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Satellite Dish Removal | SAL | $9.00 | 57 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| **HSI INSTALL** | | | | | | | | | | | | | | | | | | | | | | | |
| HSI Premium New Connect | PNC | $50.00 | 21 | | 1 | | | | | | 1 | | | | | | | | 0 | 1 | $  50.00 | $  - | $  50.00 |
| HSI Premium Reconnect | PRC | $40.00 | 22 | | 2 | 1 | | | 1 | 1 | 5 | | 1 | | 3 | 3 | 2 | | 9 | 14 | $  200.00 | $  360.00 | $  560.00 |
| Home Networking | HN1 | $14.00 | 16 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Self Installation Kit | SK1 | $3.00 | 24 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Dual Install New SDU (Video and HSI) | NVH | $60.00 | 35s | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| Dual Install New MDU (Video and HSI) | NVH | $60.00 | 35m | | | | | | | | 0 | | | 3 | | | | | 3 | 3 | $  - | $  180.00 | $  180.00 |
| Dual Install Reconnect SDU (Video and HSI) | RVH | $50.00 | 42s | | 2 | 1 | | 1 | 3 | 1 | 9 | | 2 | 1 | | 2 | | | 5 | 14 | $  450.00 | $  250.00 | $  700.00 |
| Dual Install Reconnect MDU (Video and HSI) | RVH | $50.00 | 42m | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| **CDV WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | | |
| CDV NEW CONNECT | CNC | $55.00 | 25 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| CDV RECONNECT | CRC | $45.00 | 26 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TELEPHONE LINE | TEL | $10.00 | 29 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| RECONFIGURE PHONE | RPJ | $5.00 | 32 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| VERIFYING CUSTOMER ALARM | VCA | $7.00 | 34 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| SECOND PHONE LINE | STL | $7.00 | 61 | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| **CDV DUAL INSTALL WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | | |
| DUAL INSTALL - NEW VIDEO AND CDV (SDU) | NVP | $70.00 | 37s | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - NEW VIDEO AND CDV (MDU) | NVP | $70.00 | 37m | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - NEW HSI AND CDV (SDU) | NHP | $70.00 | 38s | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - NEW HSI AND CDV (MDU) | NHP | $70.00 | 38m | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (SDU) | RVP | $60.00 | 44s | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - RECONNECT VIDEO AND CDV (MDU) | RVP | $60.00 | 44m | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - RECONNECT HSI AND CDV (SDU) | RHP | $60.00 | 45s | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| DUAL INSTALL - RECONNECT HSI AND CDV (MDU) | RHP | $60.00 | 45m | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| **CDV TRIPLE INSTALL WORK ORDER TYPE** | | | | | | | | | | | | | | | | | | | | | | | |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (SDU) | NTC | $80.00 | 41s | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TRIPLE INSTALL - NEW VIDEO, HSI AND CDV (MDU) | NTC | $80.00 | 41m | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (SDU) | RTC | $70.00 | 48s | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |
| TRIPLE INSTALL - RECONNECT VIDEO, HSI AND CDV (MDU) | RTC | $70.00 | 48m | | | | | | | | 0 | | | | | | | | 0 | 0 | $  - | $  - | $  - |

| $1,282.50 | $1,311.50 | $2,594.00 |
|---|---|---|

P00078