## Weekly Time Sheet

**N<sup>Th</sup>CONNECT** TELECOM INC.

LADIMIR BALARAZ
Employee Name

SAN JOSE
Operation: System City & State

8853
Employee Number

88:53
Employee Tech Number

11/04/06
Week Ending

**TIMESHEET DUE EVERY MONDAY**

| Day | Date | | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | J.V | | | | | | | | |
| Monday | 10/30/06 | | 8:00 | 12:30 | 1:00 | 5:00 | 8 | .30 | |
| Tuesday | 10/31/06 | | 8:00 | 12:30 | 1:00 | 5:00 | 8 | .30 | |
| Wednesday | 11/01/06 | | 8:00 | 12:30 | 1:00 | 5:00 | 8 | .30 | |
| Thursday | 11/02/06 | | 8:00 | 12:30 | 1:00 | 5:00 | 8 | .30 | |
| Friday | 11/03/06 | | 8:00 | 12:30 | 1:00 | 5:00 | 8 | .30 | |
| Saturday | 11/04/06 | | 8:00 | 12:30 | 1:00 | 5:00 | 8 | .30 | |

Total Jobs for Week: 0

Weekly Totals: 40 (No More than 40 Reg Hrs) | 11.30 | 0 | 0

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ✲ Field Technician Paid Piece Rate | | |

* *Record California , Colorado and Nevada overtime hours daily

*** Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvr Name: Elios

Employee Signature: _____     Date: 11/06/06
Mgr / Spvr Signature: _____     Date: 11/06/06

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

Revision Date: 8/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.        ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.



EXHIBIT B

## Weekly Time Sheet

**N<sup>TH</sup> CONNECT** T E L E C O M   I N C.

TIMESHEET DUE EVERY MONDAY

_____
Employee Name

_____
Operation: System City & State

Employee Number

Week Ending

_____
Employee Tech Number

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ❄ Field Technician Paid Piece Rate | | |

| Day | Date | | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | |
| Monday | 11/13/06 | | 8:00 | 12:30 45 | 1:00 | 5:00 4 | 8 | -5 | |
| Tuesday | 11/14/06 | | 8:00 | 12:30 | 1:00 | 5:00 | 9 | | |
| Wednesday | 11/15/06 | | 8:00 | 12:30 | 1:00 | 5:00 | 8 | | |
| Thursday | 11/16/06 | | 8:00 | 12:30 | 1:00 | 5:00 | 8 | | |
| Friday | 11/17/06 | | 8:00 | 12:30 | 1:00 | 5:00 | 9 | | |
| Saturday | 11/18/06 | | 8:00 | 12:30 | 1:00 | 5:00 | 9 | | |
| Total Jobs for Week | 0 | | | | | Weekly Totals | 11 | 11 | 0 |

\* *Record California , Colorado and Nevada overtime hours daily

\*\*
\*\*\* Other Pay:   P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature: _____    Date: 11/20/06

Mgr / Spvar Name: _____

Mgr / Spvar Signature: _____    Date: 11/26/06

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

Revision Date: 9/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.   YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.         \*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

## Weekly Time Sheet

**Nth CONNECT** TELECOM INC.

Employee Name: _____ (handwritten)

Employee Number: 8853

Week Ending: 11/25/06

Operation: System City & State: SAN JOSE

Employee Tech Number: _____

**TIMESHEET DUE EVERY MONDAY**

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ☐ Field Technician Paid Piece Rate | | |

| Day | Date | START TIME | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | |
| Monday | 11/20/06 | 8:00 | 12:30 | 1:00 | 5:00 | 8 | .5 | |
| Tuesday | 11/21/06 | 8:00 | 12:30 | 1:00 | 5:00 | | | |
| Wednesday | 11/22/06 | 8:00 | 12:30 | 1:00 | 5:00 | | | |
| Thursday | 11/23/06 | 8:00 | 12:30 | 1:00 | 5:00 | | | |
| Friday | 11/24/06 | 8:00 | 12:30 | 1:00 | 5:00 | | | |
| Saturday | 11/25/06 | 8:00 | 12:30 | 1:00 | 5:00 | | | |
| Total Jobs for Week | | | | Weekly Totals | | 40 | 11 | |

* *Record California , Colorado and Nevada overtime hours daily

** *** Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name: Elion (handwritten)

Employee Signature: _____   Date: 11/27/06

Mgr / Spvsr Signature: _____   Date: 11/27/06

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

Revision Date: 9/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.        ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

# Weekly Time Sheet

**N™CONNECT** TELECOM INC.

Employee Name: VLADIMIR BALAREZO

Employee Number: 8853

Week Ending: 12/02/06

Operation: System City & State: SAN JOSE

Profit Center #

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a Tech Paid Piece Rate |
|---|---|---|
| ☐ Salary | (SA) $ | |
| ☐ Training | (TR) $ | |
| ☐ QC | (QC) $ | |
| ☐ Warehouse | (WH) $ | |
| ☐ WC Lite Duty | (WC) $ | |
| ☐ Clerical | (CL) $ | |
| ☐ Field Technician Paid Piece Rate | | |

| Day | Date | Total No. of Jobs Completed | Start Time | Time Out | Time In | End Time | All Employees | | | For Techs Paid Piece Rate Only | | | Mileage | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Total Regular Hours | Total OT Hours* | Total DT Hours** | Total Hours Paid Piece Rate | Total Hrs Paid @ Hourly Rate (ID Pay Code to RI) | Pay Code | | |
| Sunday | | | | | | | | | | | | | | |
| Monday | 11/27 | | 8:00 | 12:30 | 1:00 | 5:00 | 8 | .5 | | | | | | |
| Tuesday | 11/28 | | 8:00 | 12:30 | 1:00 | 5:00 | | | | | | | | |
| Wednesday | 11/29 | | 8:00 | 12:30 | 1:00 | 5:00 | | | | | | | | |
| Thursday | 11/30 | | 8:00 | 12:30 | 1:00 | 5:00 | | | | | | | | |
| Friday | 12/01 | | 8:00 | 12:30 | 1:00 | 5:00 | | | | | | | | |
| Saturday | 12/02 | | 8:00 | 12:30 | 1:00 | 5:00 | | | | | | | | |
| Total Jobs for Week | | | | | | Weekly Totals | 40 | 11 | | | | | | |
| | | | | | | (No More than 40 Reg Hrs) | | | | | | | | |

\* Record California, Colorado and Nevada overtime hours daily. **All others states, only record overtime weekly**
  CA: OT over 8 Hrs per day or on 7th Day in a Row;  CO: OT over 12 Hrs per Day;  NV: OT over 8 Hrs per Day.
\*\* CA Only:  Double Time Hours for any time over 12 Hours Per Day
\*\*\* Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick    B = Bereavement    J = Jury Duty   H = Holiday

Mgr / Spvsr Name: Danielle Siler

Employee Signature: 

Mgr / Spvsr Signature: 

Date: 12/04/06

Date: 12/7/06

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

Revision Date: 8/25/06

## Weekly Time Sheet

**N**TH**CONNECT**
T E L E C O M   I N C.

Employee Name: VLADIMIR BALAREZO

(8853)

Employee Number: 8853

Week Ending: 12/09/06

TIMESHEET DUE EVERY MONDAY

Operation: System City & State: SAN JOSE

Employee Tech Number: 8853

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|-----|------|------------|--------------------|-------------------|----------|---------------------|-----------------|-----------------|
| Sunday | | | | | | | | |
| Monday | 12/04/06 | 8.00 | 12:30 45 | 1:00 | 5:00 4 | 9 | .5 | |
| Tuesday | 12/05/06 | 8:00 | 12:30 | 1:00 | 5:00 | | | |
| Wednesday | 12/06/06 | 8.00 | 12:30 | 1:00 | 5:00 | | | |
| Thursday | 12/07/06 | 9:00 | 12:30 | 1:00 | 5:00 | | | |
| Friday | 12/08/06 | 8:00 | 12:30 | 1:00 | 5:00 | | | |
| Saturday | 12/09/06 | 9:00 | 12:30 | 1:00 | 5:00 | | | |
| Total Jobs for Week | | | | | Weekly Totals | 40 | 11 | |

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|----------|----------|------------------------------------------|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ☐ Field Technician Paid Piece Rate | | |

(No More than 40 Reg Hrs)

* *Record California , Colorado and Nevada overtime hours daily

**

*** Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature: _____    Date: 12/11/06

Mgr / Spvsr Name: Danielle Her

Mgr / Spvsr Signature: _____    Date: 12/12/06

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

Revision Date: 9/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.        ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

# Weekly Time Sheet

**N͟TH CONNECT** TELECOM, INC.

TIMESHEET DUE EVERY MONDAY

_Employee Name_ — VICTORIA ___ DALARZO

_Operation: System City & State_ — SAN JOSE

_Employee Number_ — 8853

_Employee Tech Number_ — 8853

_Week Ending_ — 12/16/06

| Day | Date | | | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | |
| Monday | 12/11 | | 8:00 | 12:30 4.5 | 1:00 | 5:00 4 | 8 | .5 | |
| Tuesday | 12/12 | | 8:00 | 12:30 | 1:00 | 5:00 | | | |
| Wednesday | 12/13 | | 8:00 | 12:30 | 1:00 | 5:00 | | | |
| Thursday | 12/14 | | 8:00 | 12:30 | 1:00 | 5:00 | | | |
| Friday | 12/15 | | 8:00 | 12:30 | 1:00 | 5:00 | | | |
| Saturday | 12/16 | | 8:30 | 12:30 | 1:00 | 5:00 | | | |
| Total Jobs for Week | | | | | | Weekly Totals | 40 | 4 | |

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ☐ Field Technician Paid Piece Rate | | |

\* *Record California , Colorado and Nevada overtime hours daily

\*\*

\*\*\* Other Pay:   P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name: _Danielle Sels_

Employee Signature: _____   Date: 12/13/06

Mgr / Spvsr Signature: _____   Date: 12/22/06

_m Name: Weekly Time Sheet - Nth Connect Telecom, Inc_

_Revision Date: 5/22/06_

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.        \*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Weekly Time Sheet

NthCONNECT

TIMESHEET DUE EVERY MONDAY

Employee Name: _Dimitri Balastro_

Employee Number: _8853_

Week Ending: _12/23/06_

Operation: System City & State: _San Jose_

Employee Tech Number: _____

| | Date | | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day | | Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ay | | | | | | | | | | ☐ Salary | (SA) | $ |
| Sunday | . | | | | | | | | | ☐ Training | (TR) | $ |
| Monday | 12/18/06 | | 8:30 | 12:30 hrs | 5:00 | 5:00 4 | 8 | .5 | | ☐ QC | (QC) | $ |
| Tuesday | 12/19/06 | | 8:30 | 12:30 | 5:00 | 5:00 | | | | ☐ Warehouse | (WH) | $ |
| Wednesday | 12/20/06 | | 8:00 | 12:30 | 1:00 | 5:00 | | | | ☐ WC Lite Duty | (WC) | $ |
| Thursday | 12/21/06 | | 8:00 | 12:30 | 1:00 | 5:30 | | | | ☐ Clerical | (CL) | $ |
| Friday | 12/22/06 | | 8:00 | 12:30 | 1:00 | 5:00 | | | | ☐ Field Technician Paid Piece Rate | | |
| Saturday | 12/23/06 | | 8:30 | 12:30 | 1:00 | 5:30 | | | | | | |
| | Total Jobs for Week | | | | Weekly Totals | 40 | 11 | | | | | |

*Record California , Colorado and Nevada overtime hours daily

Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature: _____    Date: _12/26/06_

Mgr / Spvsr Name: _____

Mgr / Spvsr Signature: _____    Date: _12/27/06_

name: Weekly Time Sheet - Nth Connect Telecom, Inc.

Revision Date: 6/12/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.     ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

## Weekly Time Sheet

**N™ CONNECT** TELECOM INC.

TIMESHEET DUE EVERY MONDAY

Employee Name: LADISLAA JUAREZO

Employee Number: 8853

Week Ending: 12/30/06

Operation: System City & State: SAN JOSE

Employee Tech Number:

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☑ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ☐ Field Technician Paid Piece Rate | | |

| Day | Date | | | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | |
| Monday | 12/25 | | | 8:00 | 12:30 1:00 | 5:33 | 8 | | |
| Tuesday | 12/26 | | | 8:00 | 12:30 | 1:00 | 5:30 | | |
| Wednesday | 12/27 | | | 8:00 | 12:30 | 1:00 | 5:30 | | |
| Thursday | 12/28 | | | 8:00 | 12:30 | 1:00 | 5:30 | | |
| Friday | 12/29 | | | 8:00 | 12:30 | 1:00 | 5:30 | | |
| Saturday | 12/30 | | | 8:00 | 12:30 | 1:00 | 5:30 | | |
| Total Jobs for Week | | | | | | Weekly Totals | 40 | | |

\* \*Record California , Colorado and Nevada overtime hours daily

\*\* \*\*\* Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick    B = Bereavement    J = Jury Duty   H = Holiday

Employee Signature:

Date: 01/02/07

Mgr / Spvsr Name: _____

Mgr / Spvsr Signature:

Date:

Revision Date: 1/22/06

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.    \*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

## Weekly Time Sheet

### NTH CONNECT TELECOM INC.

**TIMESHEET DUE EVERY MONDAY**

Employee Name: VLADIMIR DALARZO

Employee Number: 8853

Week Ending:

Operation: System City & State: SAN JOSE

Employee Tech Number:

| Day | Date | | | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|-----|------|--|--|--------------------|-------------------|----------|---------------------|-----------------|-----------------|
| Sunday | | | | | | | | | |
| Monday | 01 02 07 | | | 7:30 | 12:00 12:30 | 5:30 | 8 | 1.5 | |
| Tuesday | 01 03 07 | | | 7:30 | 12:30 12:55 | 5:15 4:15 | 9 | 1.25 | |
| Wednesday | 01 04 07 | | | 7:30 | 2:15 2:45 | 5:25 4:15 | 8 | 1.5 | |
| Thursday | 01 05 07 | | | 7:30 | 12:45 1:15 | 6:00 4:15 | 9 | 2 | |
| Friday | 01 06 07 | | | 7:30 | 12:00 12:30 | 6:15 6:15 | 8 | 2.25 | |
| Saturday | | | | | | | | | |
| Total Jobs for Week | | | | | | **Weekly Totals** | 40 | 9.5 | |

(No More than 40 Reg Hrs)

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|----------|----------|------------------------------------------|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ☐ Field Technician Paid Piece Rate | | |

* *Record California , Colorado and Nevada overtime hours daily

*** Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)  S = Sick  B = Bereavement  J = Jury Duty  H = Holiday

Employee Signature: _____    Date: 01 08 07

Mgr./Spvsr.Name: _____    Mgr / Spvsr Signature: _____    Date: 1/10/07

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc    Revision Date: 3/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBILY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.      ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

## Weekly Time Sheet

**N**TH**CONNECT** T E L E C O M  I N C.

TIMESHEET DUE EVERY MONDAY

Employee Name

Employee Number

Week Ending  01 / 13 / 07

Operation: System City & State  SAN  JOSE

Employee Tech Number

| | | Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|---|---|
| | | ☐ Salary | (SA) | $ |
| | | ☐ Training | (TR) | $ |
| | | ☐ QC | (QC) | $ |
| | | ☐ Warehouse | (WH) | $ |
| | | ☐ WC Lite Duty | (WC) | $ |
| | | ☐ Clerical | (CL) | $ |
| | | ☐ Field Technician Paid Piece Rate | | |

| Day | Date | | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|
| Sunday | 01/08 | | 7:30 | 11:41 | 12:15 | 5:35 | 8 | |
| Monday | 01/09 | | 7:30 | 11:30 | 12:00 | 5:40 | 8 | 1.75 |
| Tuesday | 01/10 | | 7:30 | 12:00 | 12:30 | 6:00 | 8 | 2 |
| Wednesday | 01/11 | | 7:30 | 11:30 | 12:05 | 5:35 | 8 | |
| Thursday | 01/12 | | 7:30 | 12:10 | 12:40 | 6:15 | 8 | 2.25 |
| Friday | 01/13 | | 7:30 | 12:15 | 12:45 | 5:04 | 8 | |
| Saturday | | | | | | | 8 | |
| Total Jobs for Week | | | | | Weekly Totals | 40 | 8 | 0 |

\* *Record California, Colorado and Nevada overtime hours daily

\*\*\* Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature: _____    Date: 01/16/07

Mgr / Spvsr Name: _____    Mgr / Spvsr Signature: _____    Date: 1/16/07

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

Revision Date: 9/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.    \*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

01/24/2007 WED 2:27 FAX

# Weekly Time Sheet

**NTH CONNECT TELECOM INC.**

TIME SHEET DUE EVERY MONDAY

Employee Name: LANHUR DAVAREZO

Employee Number: 8853

Week Ending: 01/20/07

Operation: System City & State: East Bay

Profit Center #:

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a Tech Paid Piece Rate |
|---|---|---|
| ☑ Salary | (SA) $ | |
| ☐ Training | (TR) $ | |
| ☐ QC | (QC) $ | |
| ☐ Warehouse | (WH) $ | |
| ☐ WC Lite Duty | (WC) $ | |
| ☐ Clerical | (CL) $ | |
| ☐ Field Technician Paid Piece Rate | | |

| Day | Date | | Start Time | Time Out | Time In | End Time | All Employees | | | For Techs Paid Piece Rate Only | | | Mileage | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Total Regular Hours | Total OT Hours* | Total DT Hours** | Total Hours Paid Piece Rate | Total Hrs Paid @ Hourly Rate (ID Pay Code to Rt) | Pay Code | | |
| Sunday: | | | | | | | | | | | | | | |
| Monday | 01/15 | | 7:30 | Off | | Off | | | | | | | | |
| Tuesday | 01/16 | | 7:30 | 12:15 | 12:45 | 5:30 | 8.75 | 6 | 1.5 | | | | | |
| Wednesday | 01/17 | | 7:30 | 12:30 | 1:00 | 6:05 | 6 | 2 | | | | | | |
| Thursday | 01/18 | | Off | | | Off | | | | | | | | |
| Friday | 01/19 | | 7:30 | 11:45 | 12:15 | 5:40 | 8 | 1.75 | | | | | | |
| Saturday | 01/20 | | 7:30 | 12:05 | 12:35 | 4:00 | 6 | | | | | | | |
| Total Jobs for Week | | | | | Weekly Totals | | 32 (No More than 40 Reg Hrs) | 5.25 | | | | | | |

* Record California, Colorado and Nevada overtime hours daily. All others states, only record overtime weekly
* NOTE THIS SHEET MUST BE FILLED OUT COMPLETELY AND LEGIBILY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.
* YOU MUST ALSO SING THIS SHEET AND YOUR MANAGER MUST SIGN OFF ON IT
* CALIFORNIA LAW MANDATES THAT TOU MUST TAKE 30 MINUTES LUNCH BREAK EACH DAY YOU WORK

Employee Signature: _____  Date: 01/20/07

Mgr / Spvsr Name: Marco Rodriguez

Mgr / Spvsr Signature: _____  Date: 1-20-7

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

Revision Date: 8/25/06

@002/007

## Weekly Time Sheet

**NᵀᴴCONNECT**
TELECOM INC.

TIMESHEET DUE EVERY MONDAY

Employee Name: Vantwin Dalanezo

Employee Number: 8805

Week Ending: 01/27/07

Operation: System City & State: RICHMOND.

Employee Tech Number: ____

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ☒ Field Technician Paid Piece Rate | | |

| Day | Date | | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | |
| Monday | 01/22/07 | | 7:30 | 11:45 | 12:15 | 5:00 | 8 | 1 | |
| Tuesday | 01/23/07 | | 7:30 | 12:00 | 12:30 | 5:30 | 8 | 1.5 | |
| Wednesday | 01/24/07 | | 7:30 | 11:30 | 12:00 | 4:25 | 8 | .5 | |
| Thursday | 01/25/07 | | 7:30 | 12:10 | 12:40 | 5:40 | 8 | 1.25 | |
| Friday | 01/26/07 | | 7:30 | 12:30 | 1:00 | 5:00 | 8 | 1 | |
| Saturday | 01/27/07 | | 7:30 | 12:15 | 12:45 | 6:00 | | 10 | |
| | | | | | | Weekly Totals | 40 R | 15.75 OT | 0 |
| | | | | | | | (No More than 40 Reg Hrs) | | |

Total Jobs for Week: 0

*  *Record California , Colorado and Nevada overtime hours daily

** *** Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature: _____  Date: 01/29/07

Mgr / Spvsr Name: _____   Mgr / Spvsr Signature: _____   Date: _____

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

Revision Date: 9/22/05

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.          ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

## Weekly Time Sheet

**N™ CONNECT** TELECOM INC.

TIMESHEET DUE EVERY MONDAY

LANSHING DACARUZ

Employee Name

8905

Employee Number

02 | 03 | 07

Week Ending

DELTA Valley

Operation: System City & State

_____
Employee Tech Number

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ⊕ Field Technician Paid Piece Rate | | |

| Day | Date | | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | |
| Monday | 01/29/07 | | 7:30 | 11:45 | 12:15 | 5:30 | 8 | 1.5 | |
| Tuesday | 01/20/07 | | 7:30 | 12:00 | 12:30 | 6:00 | 8 | 2 | |
| Wednesday | 01/31/07 | | 7:30 | 12:11 | 12:45 | 6:15 | 8 | 2.75 | |
| Thursday | 02/01/07 | | 7:30 | 11:30 | 12:00 | 5:45 | 8 | 1.75 | |
| Friday | 02/02/07 | | 7:30 | 11:00 | 11:30 | 5:30 | 8 | 1.5 | |
| Saturday | 02/03/07 | | 7:30 | 12:41 | 1:15 | 5:30 | | 9 | |
| Total Jobs for Week | 0 | | | | | Weekly Totals | 40 R | 18.50 0 | 0 |

(No More than 40 Reg Hrs)

* *Record California , Colorado and Nevada overtime hours daily

** 
*** Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature: _____          Date: _____

Mgr / Spvsr Signature: _____          Date: _____

Mgr / Spvsr Name: _____

Revision Date: 8/22/06

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.          ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Weekly ⊥ine Sheet

# N™CONNECT
T E L E C O M   I N C.

Employee Name: VLADIMIR B

Operation: System City & State: DELTA VALLEY

Employee Number: 8805

Week Ending: 02/17/07

Employee Tech Number:

TIMESHEET DUE EVERY MONDAY

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ⊕ Field Technician Paid Piece Rate | | |

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | |
| Monday | 02/12/07 | 7:30 | 11:45 | 12:15 | 6:00 | 8 | 2 | |
| Tuesday | 02/13/07 | 7:30 | 12:05 | 12:35 | 6:10 | 8 | 2.25 | |
| Wednesday | 02/14/07 | 7:30 | 12:15 | 12:45 | 6:25 | 8 | 25 | |
| Thursday | 02/15/07 | 7:30 | 12:30 | 1:00 | 7:30 | 8 | 3 | |
| Friday | 02/16/07 | 7:30 | 12:10 | 12:40 | 5:35 | 8 | 1 | |
| Saturday | 02/17/07 | 7:30 | 12:15 | 12:45 | 6:00 | 8 | 2 | |

Total Jobs for Week: 0

Weekly Totals: 40    20.75    0

40    8  1st week

* *Record California, Colorado and Nevada overtime hours daily

**
*** Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature: _____   Date: 02/19/07

Mgr / Spvsr Name: _____

Mgr / Spvsr Signature: _____   Date: _____

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

Revision Date: 9/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.        ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

## Weekly Time Sheet

**Nᵀᴴ CONNECT TELECOM INC.**

TIMESHEET DUE EVERY MONDAY

Employee Name: LADIMIR BALAREZO

Employee Number: BB05

Week Ending: 03/03/07

Operation: System City & State: DELTA VALLEY

Employee Tech Number: _____

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ✿ Field Technician Paid Piece Rate | | |

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | |
| Monday | 02/26/07 | 7:30 | 12:15 | 12:45 | 5:30 | 8 | 1.5 | |
| Tuesday | 02/27/07 | 7:30 | 12:30 | 1:00 | 5:20 | 8 | 1.25 | |
| Wednesday | 02/28/07 | 7:30 | 12:25 | 12:55 | 5:00 | 8 | | |
| Thursday | 03/01/07 | 7:30 | 12:45 | 1:15 | 5:35 | 8 | 1.5 | |
| Friday | 03/02/07 | 7:30 | 12:35 | 1:00 | 6:30 | 8 | 2 | |
| Saturday | 03/03/07 | 7:30 | 12:25 | 12:55 | 5:30 | 8 | 1.5 | |
| | Total Jobs for Week: 0 | | | | Weekly Totals | 40 | 6.75 | 0 |

* *Record California , Colorado and Nevada overtime hours daily

*** Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature: _____   Date: 03/05/07

Mgr / Spvsr Name: _____   Mgr / Spvsr Signature: _____   Date: 3-5-7

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

Revision Date: 9/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.       ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Weekly ..... Sheet

**NTH CONNECT**
TELECOM INC.

TIMESHEET DUE EVERY MONDAY

8820S

02/24/07

VLADITUN B.
Employee Name          Employee Number          Week Ending

DELTA Vall'ey
Operation: System City & State          Employee Tech Number

| | | | | | | | | | Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | Date | | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day | ☐ Salary (SA) | $ |
| Sunday | | | | | | | | | | ☐ Training (TR) | $ |
| Monday | 02/19/07 | | 7:30 | 11:50 | 12:20 | 5:56 | 8 | 1.75 | 40 | ☐ QC (QC) | $ |
| Tuesday | 02/20/07 | | 7:30 | 12:10 | 12:40 | 5:20 | 8 | 1.5 | 50 | ☐ Warehouse (WH) | $ |
| Wednesday | 02/21/07 | | 7:30 | 12:15 | 12:45 | 6:0 | 8 | 2 | 50 | ☐ WC Lite Duty (WC) | $ |
| Thursday | 02/22/07 | | 7:30 | 12:35 | 1:05 | 4:30 | 8 | .5 | 60 | ☐ Clerical (CL) | $ |
| Friday | 02/23/07 | | 7:30 | 12:15 | 12:45 | 4:30 | | .5 | 40 | ⊕ Field Technician Paid Piece Rate | |
| Saturday | 02/24/07 | | 7:30 | 12:30 | 1:0 | 2:20 | | 9.5 | 40 | | |
| | Total Jobs for Week | 0 | | | | Weekly Totals | 40 R | 15.75 % | 280 m | | |
| | | | | | | | (No More than 40 Reg Hrs) | | | | |

* *Record California , Colorado and Nevada overtime hours daily

** *** Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)  S = Sick  B = Bereavement  J = Jury Duty  H = Holiday

Employee Signature: _____          Date: 02/26/07

Mgr / Spvsr Name: _____          Mgr / Spvsr Signature: _____          Date: _____

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc          Revision Date: 8/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.          ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

## Weekly Time Sheet

**N™ CONNECT**
T E L E C O M   I N C.

ODITIN  SALAREZ
Employee Name

DELTA VALLEY
Operation: System City & State

8805
Employee Number

03/17/07
Week Ending

Employee Tech Number

**TIMESHEET DUE EVERY MONDAY**

| Pay Type | Pay Code | Enter an Hourly Rate Only If Normally a |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ✢ Field Technician Paid Piece Rate | | |

| Day | Date | | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | |
| Monday | 3/12/07 | | 7:30 | 1:20 | 1:50 | 5:30 | 8 | 1.5 | |
| Tuesday | 3/13/07 | | 7:30 | 1:45 | 2:15 | 6:00 | 8 | 2 | |
| Wednesday | 3/14/07 | | 7:30 | 1:50 | 2:20 | 6:20 | 8 | 2.5 | |
| Thursday | 3/15/07 | | 7:30 | 1:35 | 2:25 | 6:00 | 8 | 2 | |
| Friday | 3/16/07 | | 7:30 | 1:25 | 1:55 | 5:20 | 8 | 1.5 | |
| Saturday | 3/17/07 | | 7:30 | 1:40 | 2:10 | 5:00 | 8 | 9 | |
| Total Jobs for Week | 0 | | | | | Weekly Totals | 40K | 18.5 OT | 0 |
| | | | | | | | (No More than 45 Reg Hrs) | | |

* *Record California , Colorado and Nevada overtime hours daily

**

*** Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature: _____        Date: 03/19/07

Mgr / Spvsr Name: _____

Mgr / Spvsr Signature: _____        Date: _____

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc                                Revision Date: 8/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.         ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

37.5⁰¹  1600m

# Weekly Time Sheet

**Nᵀᴴ CONNECT**
TELECOM INC.

TIMESHEET DUE EVERY MONDAY

Employee Name: CADITHA JAAREZ
Employee Number: 8806
Week Ending: 03/10/07

Operation: System City & State: DELTA VALLEY
Employee Tech Number:

| | Date | | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|---|
| **Day** | | | | | | | | | |
| Sunday | | | | | | | | | |
| Monday | 3/05/07 | | 7:30 | 1:15 | 1:45 | 5:30 | 8 | 1.5 | |
| Tuesday | 3/6/07 | | 7:30 | 1:00 | 1:30 | 6:30 | 8 | 2.5 | |
| Wednesday | 3/7/07 | | 7:30 | 1:20 | 1:50 | 5:15 | 8 | 1.5 | |
| Thursday | 3/08/07 | | 7:30 | 1:30 | 2:15 | 6:10 | 8 | 2-5 | |
| Friday | 3/09/07 | | 7:30 | 1:15 | 1:45 | 6:00 | 8 | 2 | |
| Saturday | 3/10/07 | | 7:30 | 1:00 | 1:30 | 5:00 | 9 | | |
| | Total Jobs for Week | 0 | | | | Weekly Totals | 040R | 1907 | 1600 |

| Pay Type | | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|---|
| ☐ Salary | (SA) | $ | |
| ☐ Training | (TR) | $ | |
| ☐ QC | (QC) | $ | |
| ☐ Warehouse | (WH) | $ | |
| ☐ WC Lite Duty | (WC) | $ | |
| ☐ Clerical | (CL) | $ | |
| ☒ Field Technician Paid Piece Rate | | | |

* *Record California, Colorado and Nevada overtime hours daily

** Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)    S = Sick    B = Bereavement    J = Jury Duty    H = Holiday

Employee Signature: _____    Date: 03/12/07

Mgr / Spvsr Name: _____    Mgr / Spvsr Signature: _____    Date: _____

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc.    Revision Date: 9/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.    ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30-MINUTE LUNCH BREAK EACH DAY YOU WORK.

## Weekly Time Sheet

**N**TH**CONNECT**
TELECOM INC.

~~8805~~    03/31/07

TIMESHEET DUE EVERY MONDAY

LAMAHK BALAREZ
Employee Name        Employee Number        Week Ending

DELTA VALLEY
Operation: System City & State        Employee Tech Number

| Day | Date | | Start Time | Time out for Lunch | Time In for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day | Pay Type | Pay Code | Enter an Hourly Rate Only If Normally e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | ☐ Salary | (SA) | $ |
| Monday | 03/26/07 | | 7:30 | 1:45 6:25 | 2:15 | 5:35 3:25 | 8 | 1.5 | 100 | ☐ Training | (TR) | $ |
| Tuesday | 03/27/07 | | 7:30 | 1:30 6 | 2:00 | 6:05 4 | 8 | 2 | | ☐ QC | (QC) | $ |
| Wednesday | 03/28/07 | | 7:30 | 1:41 6:25 | 2:15 | 6:20 4 | 8 | 2.25 | | ☐ Warehouse | (WH) | $ |
| Thursday | 03/29/07 | | 7:30 | 1:30 6 | 2:00 | 4:55 3 | 8 | | | ☐ WC Lite Duty | (WC) | $ |
| Friday | 03/30/07 | | 7:30 | 1:50 6:25 | 2:20 | 5:43 3 | 8 | #1.75 | | ☐ Clerical | (CL) | $ |
| Saturday | 03/31/07 | | 7:30 | 1:25 6 | 1:55 | 6:00 4 | 8 | 2 | | ⊕ Field Technician Paid Piece Rate | | |
| | Total Jobs for Week | 0 | | | | Weekly Totals | 40 | 18.5 0 | 600 | | | |

\* *Record California, Colorado and Nevada overtime hours daily

\*\* \*\*\* Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature: _____        Date: 04/02/07

Mgr / Spvar Name: _____        Mgr / Spvar Signature: _____        Date: _____

Form Name: Weekly Time Sheet • Nth Connect Telecom, Inc        Revision Date: 8/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.        \*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30-MINUTE LUNCH BREAK EACH DAY YOU WORK.

## Weekly Time Sheet

**NTH CONNECT** TELECOM INC.

TIMESHEET DUE EVERY MONDAY

Employee Name: LADIMIR BALAREZO

Employee Number: 8805

Week Ending: 03/24/57

Operation: System City & State: DELTA VALLEY

Employee Tech Number:

| Day | Date | | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day | Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | ☐ Salary | (SA) | $ |
| Sunday | | | | | | | | | | ☐ Training | (TR) | $ |
| Monday | 3/19/07 | | 7:30 | 1:30 | 2:00 | 5:20 | 8 | 2 | | ☐ QC | (QC) | $ |
| Tuesday | 3/20/07 | | 7:30 | 1:15 | 1:45 | 5:30 | 8 | 2 | | ☐ Warehouse | (WH) | $ |
| Wednesday | 3/21/07 | | 7:15 | 1:00 | 2:00 | 5:40 | 8 | 1.25 | | ☐ WC Lite Duty | (WC) | $ |
| Thursday | 3/22/07 | | 7:20 | 1:20 | 1:50 | 5:50 | 8 | 1.75 | | ☐ Clerical | (CL) | $ |
| Friday | 3/23/07 | | 7:20 | 1:45 | 2:15 | 6:00 | 8 | 2 | | ☐ Field Technician Paid Piece Rate | | |
| Saturday | 3/24/07 | | 7:15 | 1:35 | 2:08 | 6:10 | | 10.5 | | | | |
| Total Jobs for Week | 0 | | | | | Weekly Totals | 40R | 9.50T. | 640m | | | |

*Record California, Colorado and Nevada overtime hours daily

***Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature: _____    Date: 03/26/07

Mgr / Spvsr Name: _____    Mgr / Spvsr Signature: _____    Date: _____

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc

Revision Date: 9/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.        ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Weekly Time Sheet

**N™CONNECT**
TELECOM INC.

Apr. 10. 2007 12:07PM    NTH CONNECT

TIMESHEET DUE EVERY MONDAY

Employee Name: LADIGUR B.

Employee Number: 8805

Week Ending: 04/07/07

Operation: System City & State: DELTA VALLEY

Employee Tech Number:

| | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | Total Regular Hours | Total OT Hours* | Mileage per day |
|---|---|---|---|---|---|---|---|---|
| Day | | | | | | | | |
| Sunday | | | | | | | | |
| Monday | 02/07 | 7:30 | 1:40 6:25 | 2:10 | 5:50 | 8 | 1.75 | 100 |
| Tuesday | 03/07 | 7:30 | 1:45 6:20 | 2:15 | 6:00 | 8 | 2 | |
| Wednesday | 04/07 | 7:30 | 1:15 5:15 | 1:45 | 6:15 | 8 | 2.25 | |
| Thursday | 05/07 | 7:30 | 1:25 6 | 1:50 | 6:30 | 8 | 2.5 | |
| Friday | 06/07 | 7:30 | 1:10 5:15 | 1:40 | 6:25 | 8 | 2.5 | |
| Saturday | 07/07 | 7:30 | 1:15 6:15 | 1:45 | 6:15 | 8 | 2.25 | |
| | Total Jobs for Week: 0 | | | | Weekly Totals: | 40 | 21.25 | 0 | 600 |

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ☒ Field Technician Paid Piece Rate | | |

* *Record California, Colorado and Nevada overtime hours daily

** *** Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)    S = Sick    B = Bereavement    J = Jury Duty    H = Holiday

Employee Signature:                            Date: 04/09/07

Mgr / Spvsr Name:                              Mgr / Spvsr Signature:                     Date:

Form Name: Weekly Time Sheet - Nth Connect Telecom, Inc                                   Revision Date: 2/22/06

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBILY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND

YOUR MANAGER MUST SIGN OFF ON IT.        ***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

No. 0217    P. 20.

Apr. 17. 2007 11:53AM    NTH CONNECT

No. 0292    P. 15

**Weekly Time Sheet**


**N TH CONNECT**
**T E L E C O M   I N C.**

TIMESHEET DUE EVERY MONDAY

8305

04/14/07

| Employee Name | Employee Number | Week Ending |
|---|---|---|

PRINT NAME    VLADIMIR  B

System City & State    DELTA  Valley.    Employee Tech Number

| | Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a Tech Paid Piece Rate |
|---|---|---|---|
| ☐ | Salary | (SA) | $ |
| ☐ | Training | (TR) | $ |
| ☐ | QC | (QC) | $ |
| ☐ | Warehouse | (WH) | $ |
| ☐ | WC Lite Duty | (WC) | $ |
| ☐ | Clerical | (CL) | $ |
| ☐ | Field Technician Paid Piece Rate | | |

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 4/09/07 | 7:30 | 11:45 6.00 | 2:15 | 5:4635 | 8. | 1.75 | | | | 120 |
| Tuesday | 4/10/07 | 7:15 | 11:30 6.85 | 2:10 | 5:30 35 | 8. | 1.75 | | | | |
| Wednesday | 4/11/07 | 7:10 | 11:15 6 | 11:45 | 5:50 4 | 8. | 2 | | | | |
| Thursday | 4/12/07 | 7:00 | 11:40 6.75 | 2:10 | 6:20 4 | 8 | 2.75 | | | | |
| Friday | 4/13/07 | 7:20 | 2:00 6.75 | 2:30 | 6:04.25 | 8. | 3 | | | | |
| Saturday | 4/14/07 | 7:30 | 2:00 6.05 | 2:30 | 6:20 35 | 8. | 2 | | | | |
| Total Jobs for Week | | | | | Weekly Totals | 40 | 21.25 | | | | 72 |

* *Recent California, Colorado and Nevada overtime hours daily

-- Other Pay:  P = PTD (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name:

Employee Signature:

Mgr / Spvsr Signature:

Date: 04/16/0

Date:

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU, YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Weekly Time Sheet

# N<sup>TH</sup> CONNECT TELECOM INC.

| | Pay Type | Pay Code | Enter an Hourly Rate Only If Normally a Tech Paid Piece Rate |
|---|---|---|---|
| ☐ | Salary | (SA) | $ |
| ☐ | Training | (TR) | $ |
| ☐ | QC | (QC) | $ |
| ☐ | Warehouse | (WH) | $ |
| ☐ | WO L/fe Subv | (WO) | $ |
| ☐ | Clerical | (CL) | $ |
| ☐ | Field Technician Paid Piece Rate | | |

TIMESHEET DUE EVERY MONDAY

8805

04/21/07

Employee Name            Employee Number            Week Ending

PRINT NAME  Vladimir B.

System City & State  Delta Valley            Employee Tech Number

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 4/16/07 | 7:30 | 1:30 | 2:00 | 5:30 3.5 | 8. | 1:30 | 9:30 | | 120 | |
| Tuesday | 4/17/07 | 7:30 | 1:45 6.25 | 2:15 | 5:45 3.5 | 8. | 1.75 :45 | 8:45 | | 71 | |
| Wednesday | 4/18/07 | 7:30 | 1:15 5.75 | 1:45 | 6:10 4.5 | 8. | 2.25 :10 | 10:10 | | 77 | |
| Thursday | 4/19/07 | 7:30 | 1:30 6 | 2:00 | 6:15 4.5 | 8. | 2.25 :15 | 10:15 | | 71 | |
| Friday | 4/20/07 | 7:30 | 1:45 6.25 | 2:15 | 5:50 3.5 | 8 | 1.75 :50 | 9:50 | | 77 | |
| Saturday | 4/21/07 | 7:30 | 1:45 6.25 | 2:15 | 6:30 4.5 | 8. | 2.25 :30 | 10:30 | | 77 | |
| | Total Jobs for Week | | | | Weekly Totals | 48 40 | 12:05 20 | | | 720 | |

\* \*Record California , Colorado and Nevada overtime hours daily

\*\* Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Employee Signature: _____   Date: 04/23/07

Mgr / Spvsr Name: _____   Mgr / Spvsr Signature: _____   Date: _____

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

\*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Weekly Time Sheet

## Nᵗʰ CONNECT TELECOM INC.

8805    04/29/07

TIMESHEET DUE EVERY MONDAY

Employee Name

PRINT NAME  VLADIMIR BALAREZO

System City & State  DELTA VALLEY

Employee Tech Number

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a Tech Paid Piece Rate |
|---|---|---|
| Salary | (SA) $ | |
| Training | (TR) $ | |
| QC | (QC) $ | |
| Warehouse | (WH) $ | |
| WC Lte Duty | (WIC) $ | |
| Clerical | (CL) $ | |
| Field Technician Paid Piece Rate | | |

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 4/23/07 | 7:30 | 1:30 | 2:00 | 6:30 | 8:00 | 2.5 | | | 120 | 120 |
| Tuesday | 04/24/07 | 7:30 | 1:45 | 2:15 | 5:30 | 8:00 | 1.5 | | | | 120 |
| Wednesday | 4/25/07 | 7:30 | 1:30 | 2:00 | 6:15 | 8:00 | 2.25 | | | | 120 |
| Thursday | 4/26/07 | 7:30 | 1:15 | 1:45 | 7:00 | 8:00 | 3 | | | | 120 |
| Friday | 4/27/07 | 7:30 | 1:30 | 2:00 | 6:35 | 8:00 | 2.5 | | | | 120 |
| Saturday | 4/28/07 | 7:30 | 1:45 | 2:15 | 7:00 | 8:00 | 3 | | | | 120 |
| | Weekly Totals | | | | | 40 | 22.75 | | | | 120 |

Total Jobs for Week

* *Record California , Colorado and Nevada overtime hours daily

Other Pay:  P = PTO (Personal Time Off – Vacation or Sick Time)  S = Sick  B = Bereavement  J = Jury Duty  H = Holiday

Employee Signature:

Mgr / Spvsr Name:

Mgr / Spvsr Signature:

Date: 04/30/07

Date:

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Weekly Time Sheet

**NᵀᴴCONNECT**
T·E·L·E·C·O·M  I·N·C.

TIMESHEET DUE EVERY MONDAY

8805

05/05/07

Week Ending

Employee Name                    Employee Number

PRINT NAME    Lamran  Balanezd

System City & State    DELTA VALLEY    Employee Tech Number

| | Pay Type | Pay Code | Enter an Hourly Rate Only If Hourly a Tech Paid Piece Rate |
|---|---|---|---|
| ☐ | Salary | (SA) | $ |
| ☐ | Training | (TR) | $ |
| ☐ | QC | (QC) | $ |
| ☐ | Warehouse | (WH) | $ |
| ☐ | W/S Lite Duty | (WL) | $ |
| ☐ | Clerical | (CL) | $ |
| ☐ | Field Technician Paid Piece Rate | | |

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 4/30/07 | 7:30 | 1:30 | 2:00 | 6:30 | 8 | 2.5 | | | | 120 |
| Tuesday | 5/01/07 | 7:30 | 1:45 | 2:15 | 5:45 | 8 | 2.25 | | | | 140 |
| Wednesday | 5/02/07 | 7:30 | 1:15 | 1:45 | 6:30 | 8 | 2.5 | | | | 120 |
| Thursday | 5/03/07 | 7:30 | 1:30 | 2:00 | 6:30 | 8 | 2.5 | | | | 120 |
| Friday | 5/04/07 | 7:30 | 1:30 | 2:00 | 6:15 | 8 | 2.25 | | | | 120 |
| Saturday | 5/05/07 | 7:30 | 1:35 | 2:05 | 5:45 | 8 | 1.75 | | | | 120 |
| | Total Jobs for Week | | | | Weekly Totals | 40 | 21.75 | | | | 740 |

\* Record California , Colorado and Nevada overtime hours daily

\*\* Other Pay:  P = PTO [Personal Time Off - Vacation or Sick Time]   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name _____

Employee Signature: _____    Date: 05/07/07

Mgr / Spvsr Signature: _____    Date: _____

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

\*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

# Weekly Time Sheet



**N<sup>TH</sup>CONNECT TELECOM INC.**

8805

05/12/07

TIMESHEET DUE EVERY MONDAY

Employee Name

Employee Number

Week Ending

PRINT NAME: LADNAK, B.

| | Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a Tech Paid Piece Rate |
|---|---|---|---|
| ☐ | Salary | (SA) | $ |
| ☐ | Training | (TR) | $ |
| ☐ | QC | (QC) | $ |
| ☐ | Warehouse | (WH) | $ |
| ☐ | W/C Lite Duty | (WC) | $ |
| ☐ | Clerical | (CL) | $ |
| ☐ | Field Technician Paid Piece Rate | | |

System City & State: Della Valley

Employee Tech Number

| | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Day | | | | | | | | | | | |
| Sunday | | | | | | | | | | | |
| Monday | 5/7/07 | 7:30 | 11:45 6:25 | 2:15 | 6:1:04 | 8:40 | 2.25 | | | | |
| Tuesday | 5/08/07 | 7:30 | 1:30 6 | 2:00 | 5:50 3.75 | 8:40 | 1.75 | | | | |
| Wednesday | 5/09/07 | 7:30 | 1:30 6 | 2:0 | 6:30 4.75 | 8:40 | 2.5 | | | | |
| Thursday | 5/10/07 | 7:30 | 11:45 6:25 | 2:15 | 6:41:4.75 | 8:20 | 2.75 | | | | |
| Friday | 5/11/07 | 7:30 | 11:45 6:25 | 2:15 | 6:30 4.75 | 8:40 | 2.5 | | | | |
| Saturday | 5/12/07 | 7:30 | 2:00 6 | 2:30 | 5:30 3 | 8:40 | 1.5 | | | | |
| | | | | | Weekly Totals | 40 | 21.25 | | | | |

Total Jobs for Week

* *Record California, Colorado and Nevada overtime hours daily

** Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name:

Employee Signature:

Mgr / Spvsr Signature:

Date: 05/14/0

Date:

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

## Weekly Time Sheet

**N™ CONNECT TELECOM INC.**

8805     05/19/07

TIMESHEET DUE EVERY MONDAY

Employee Name

Employee Number

Week Ending

PRINT NAME    Vasquez 3.

System City & State    Delta Valley

Employee Tech Number

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a Tech Paid Piece Rate |
|---|---|---|
| ☐ Salary | (SA) $ | |
| ☐ Training | (TR) $ | |
| ☐ QC | (QC) $ | |
| ☐ Warehouse | (WH) $ | |
| ☐ WC Lite Duty | (WC) $ | |
| ☐ Clerical | (CL) $ | |
| ☐ Field Technician Paid Piece Rate | | |

| Day / Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL OT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | |
| Monday 5/14/07 | 7:30 | 1:45 6:30 | 2:15 | 6:30 4:00 | 8:00 | 2.5 | | | | 120 |
| Tuesday 5/15/07 | 7:30 | 11:45 6:30 | 2:15 | 6:45 4:45 | 8:00 | 2.75 | | | | 7 |
| Wednesday 5/16/07 | 7:30 | 1:45 6:20 | 2:15 | 6:30 4:25 | 8:00 | 2.5 | | | | |
| Thursday 5/17/07 | 7:30 | 2:00 6:15 | 2:30 | 6:50 4:25 | 8:50 | 2.75 | | | | |
| Friday 5/18/07 | 7:30 | 2:15 6:75 | 2:45 | 6:45 4 | 8:00 | 2.75 | | | | |
| Saturday 5/19/07 | 7:30 | 2:30 | 3:00 | 7:00 4 | 8:00 | 3 | | | | |
| Weekly Totals | | | | | MD | 24.25 | | | | 720 |

Total Jobs for Week

**Record California, Colorado and Nevada overtime hours daily

— Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name:

Employee Signature:

Mgr / Spvsr Signature:

Date: 05/21

Date:

No. 0628

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

May. 22. 2007 10:27AM    NTH CONNECT    P. 12

No. 0685    P. 8

NTH CONNECT    4:15PM    May. 29. 2007

## Weekly Time Sheet

**Nth CONNECT TELECOM INC.**

TIMESHEET DUE EVERY MONDAY

8805    05 26 07

| Pay Type | Pay Code | Enter an Hourly Rate Only If Normally a Tech Paid Piece Rate |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ OC | (OC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WO Lite Duty | (WC) | $ |
| ☐ Clerical | (CL) | $ |
| ☑ Field Technician Paid Piece Rate | | |

Employee Name    Employee Number    Week Ending

PRINT NAME: Vhatsiwuk ~B.

System City & State: Delta Valley    Employee Tech Number

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL OT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 5 21 07 | 7:30 | 1:30 | 2:00 | 6:00 | 8:00 | 2 | | | 1 | 120 |
| Tuesday | 6 22 07 | 7:30 6:5 1:50 | | 2:20 4 6:30 | | 8:00 | 2.5 | | | | |
| Wednesday | 5 23 07 | 7:30 4:25 1145 | | 2:15 3 5:40 | | 8:00 | | | | | |
| Thursday | 6 24 07 | 7:30 6 1:30 | | 2:00 4 6:00 | | 8:00 | 2 | | | | |
| Friday | 5 25 07 | 7:30 6:5 1:50 | | 2:20 3:25 5:30 | | 8:00 | 1.75 | | | | |
| Saturday | 5 26 07 | 7:30 6:5 2:00 | | 2:30 3:5 6:00 | | 8:00 | 2 | | | | |
| | | | | | **Weekly Totals** | 40 | 17.5 | | | | 720 |

Total Jobs for Week

* *Record California , Colorado and Nevada overtime hours daily

— Other Pay:  P = PTO (Personal Time Off + Vacation or Sick Time)  S = Sick  B = Bereavement  J = Jury Duty  H = Holiday

Mgr / Spvsr Name:

Employee Signature _____    Date 05 29 0

Mgr / Spvsr Signature _____    Date _____

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY. IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT'LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

No. 0727    P. 24

Jun. 4. 2007  2:33PM    NTH CONNECT

## Weekly Time Sheet

**Nᵀᴴ CONNECT TELECOM INC.**

8805

06/02/07

TIMESHEET DUE EVERY MONDAY

Employee Name

Employee Number

Week Ending

PRINT NAME — Vlooring B

System City & State — Delta Valley

Employee Tech Number

| Pay Type | | Pay Code | Enter an Hourly Rate Only If Normally a Tech Paid Piece Rate |
|---|---|---|---|
| ☐ | Salary | (SA) | $ |
| ☐ | Training | (TR) | $ |
| ☐ | OC | (OC) | $ |
| ☐ | Warehouse | (WH) | $ |
| ☐ | WC Lite Duty | (WC) | $ |
| ☐ | Clerical | (CL) | $ |
| ☐ | Field Technician Paid Piece Rate | | |

| Day / Date | | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | 5:55 | | | 4:25 | | | | | | 120 |
| Monday | 5/28/07 | 7:30 | 1:15 | 1:45 | 6:00 | 8:00 | 2 | | | | |
| Tuesday | 5/29/07 | 7:30 | 1:00 | 2:00 | 5:45 | 8:00 | 1.75 | | | | |
| Wednesday | 5/30/07 | 7:30 | 2:00 | 2:30 | 5:55 | 8:00 | 2.25 | | | | |
| Thursday | 5/31/07 | 7:30 | 1:30 | 2:30 | 6:15 | 8:00 | 1.75 | | | | |
| Friday | 6/01/07 | 7:30 | 1:45 | 2:15 | 6:30 | 8:00 | 2 | | | | |
| Saturday | 6/02/07 | 7:30 | 1:30 | 2:00 | 6:00 | 8:00 | 2 | | | | |
| | **Weekly Totals** | | | | | 40 | 9.75 | | | | 720 |

Total Jobs for Week

\* *Record California , Colorado and Nevada overtime hours daily

— Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name:

Employee Signature:

Mgr / Spvsr Signature:

Date: 06/04/07

Date:

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

\*\*\*CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

No. 0814    P. 3

**Weekly Time Sheet**

# NTH CONNECT TELECOM INC.

0805

06 11 07

TIMESHEET DUE EVERY MONDAY

Employee Name          Employee Number          Week Ending

PRINT NAME        LANDVIA  BALAKEZO

System City & State          Employee Tech Number

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a Tech Paid Piece Rate |
|---|---|---|
| ☐ Salary | (SA) | $ |
| ☐ Training | (TR) | $ |
| ☐ QC | (QC) | $ |
| ☐ Warehouse | (WH) | $ |
| ☐ WC Lite Duty | (WD) | $ |
| ☐ Choical | (CL) | $ |
| ☐ Field Technician Paid Piece Rate | | |

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 06 06 07 | 7:30 9 | 1:30 | 2:00 | 6:00 | 8:00 | 9 | | | | 210 |
| Tuesday | 06 07 07 | 7:30 6:25 | 1:45 | 2:15 3:5 | 6:30 | 8:00 | .75 | | | | |
| Wednesday | 06 08 07 | 7:30 | 1:45 | 2:15 | 6:20 | 8.5 | 1.75 | | | | |
| Thursday | 06 09 07 | 7:30 | 1:30 | 2:00 | 6:30 | 8:00 | 1.75 | | | | |
| Friday | 06 10 07 | 7:30 | 1:45 | 2:15 | 6:30 | 8:05 | 1.75 | | | | |
| Saturday | 06 11 07 | 7:30 | 1:45 | 2:15 | 6:50 | 8:05 | 1.75 | | | | |
| | Total Jobs for Week | | | | **Weekly Totals** | 40 | 9.75 | | | | 1260 |

* *Record California , Colorado and Nevada overtime hours daily

*** Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name: _____

Employee Signature: _____  Date: 06/11/07

Mgr / Spvsr Signature: _____  Date: _____

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY. IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE A LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

NTH CONNECT

11:15AM

2007

Jun. 12.

Weekly Time Sheet

**Nᵗʰ CONNECT TELECOM INC.**

TIMESHEET DUE EVERY MONDAY

Week Ending: 06|16|07

| | Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a Tech Paid Piece Rate |
|---|---|---|---|
| ☐ | Salary | (SA) | $ |
| ☐ | Training | (TR) | $ |
| ☐ | QC | (QC) | $ |
| ☐ | Warehouse | (WH) | $ |
| ☐ | W/C 1/2x Duty | (WC) | $ |
| ☐ | Clerical | (CL) | $ |
| ☒ | Field Technician Paid Piece Rate | | |

Employee Name

Employee Number

PRINT NAME: Vladimir Balarezzo

System City & State: Delta Valley

Employee Tech Number

| Day | Date | Start Time | Time out for Lunch | Time In for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 06/11/07 | 7:30 | 1:45 | 2:15 | 6:00 | 8:00 | 2 | | | | 200 |
| Tuesday | 06/12/07 | 7:30 | 1:30 | 2:00 | 6:30 | 8:00 | 9.5 | | | | |
| Wednesday | 06/13/07 | 7:30 | 1:45 | 2:15 | 6:45 | 8:00 | 3. | | | | |
| Thursday | 06/14/07 | 7:30 | 1:45 | 2:15 | 6:30 | 8.00 | 9.75 | | | | |
| Friday | 06/15/07 | 7:30 | 2:00 | 2:30 | 6:30 | 8.00 | 9.5 | | | | |
| Saturday | 06/16/07 | 7:30 | 2:00 | 2:30 | 6:45 | 8:00 | 9.75 | | | | |
| | | | | Weekly Totals | | 40 | 23.5 | | | | 200 |

Total Jobs for Week:

* *Record California, Colorado and Nevada overtime hours daily

*** Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)  S = Sick  B = Bereavement  J = Jury Duty  H = Holiday

Mgr / Spvsr Name:

Employee Signature:

Mgr / Spvsr Signature:

Date: 06/18/07

Date:

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY. IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN/OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

No. 0875    P. 4    Jun. 19. 2007 11:43AM    NTH CONNECT

**Weekly Time Sheet**

Nᵗʰ CONNECT TELECOM INC.

TIMESHEET DUE EVERY MONDAY

8805

06/23/07

| | | | Enter an Hourly Rate Only If Manually a Tech Paid Piece Rate |
|---|---|---|---|
| Pay Type | Pay Code | | |
| ☐ Salary | (SA) | $ | |
| ☐ Training | (TR) | $ | |
| ☐ OC | (OC) | $ | |
| ☐ Warehouse | (WH) | $ | |
| ☐ WC Lite Duty | (WC) | $ | |
| ☐ Clerical | (CL) | $ | |
| ☑ Field Technician Paid Piece Rate | | | |

Employee Name        Employee Number        Week Ending

PRINT NAME  VLADIMIR  BALAKEZ

System City & State  Delta Valley        Employee Tech Number

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 06/18/07 | 7:30 | 1:45 | 2:45 | 6:00 | 8:00 | | | | | 200 |
| Tuesday | 06/19/07 | 7:30 6:55 | 2:10 | 2:40 4 | 6:30 | 8:00 | 2·55 | | | | 200 |
| Wednesday | 06/20/07 | 7:30 6:5 | 2:00 | 2:30 4 25 6:45 | | 8:00 | 2.75 | | | | |
| Thursday | 06/21/07 | 7:30 6:25 | 1:45 | 2:15 4·15 6:30 | | 8:00 | 2.7 | | | | |
| Friday | 06/22/07 | 7:30 6:55 | 2:15 | 2:45 3.75 6:30 | | 8:00 | 2.5 | | | | |
| Saturday | 06/23/07 | 7:30 6:5 | 2:00 | 2:30 4 25 6:45 | | 8:00 | 2.75 | | | | |
| Total Jobs for Week | | | | | Weekly Totals | 40 | 13.25 | | | | 1,200 |

* **Record California , Colorado and Nevada overtime hours daily

** Other Pay:  P = PTD (Personal Time Off – Vacation or Sick Time)  S = Sick  B = Bereavement  J = Jury Duty  H = Holiday

Mgr / Spvsr Name:

Employee Signature:        Date: 06/25/07

Mgr / Spvsr Signature:        Date:

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY. IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

**Weekly Time Sheet**

**N$^{TH}$ CONNECT TELECOM INC.**

TIMESHEET DUE EVERY MONDAY

8805    06/30/07

| | Pay Type | Pay Code | Enter an Hourly Rate Only If Normally a Tech Paid Piece Rate |
|---|---|---|---|
| ☐ | Salary | (SA) $ | |
| ☐ | Training | (TR) $ | |
| ☐ | QC | (QC) $ | |
| ☐ | Warehouse | (WH) $ | |
| ☐ | WC Lite Duty | (WC) $ | |
| ☐ | Clerical | (CL) $ | |
| ☑ | Field Tech/Admin Paid Piece Rate | | |

Employee Name    Employee Number    Week Ending

PRINT NAME  VLADIMIR B

System City & State  D.V.    Employee Tech Number

| Day | Date | Start Time | Time out for Lunch | Time in fm Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | | | | | | | | | |
| Monday | 06/25/07 | 7:30 6:25 | 1:45 4 | 2:55 | 6:00 | 8:00 | 2.25 | | | | 200 |
| Tuesday | 06/26/07 | 7:30 6:5 | 2:10 | 2:40 3:5 6:15 | | 8:00 | 2 | | | | 7, |
| Wednesday | 06/27/07 | 7:30 7 | 2:30 | 3:00 3:5 6:30 | | 8:00 | 1.5 | | | | 11 |
| Thursday | 06/28/07 | 7:30 7:25 | 2:45 | 3:15 3:7:5 6:45 | | 8:00 | 3 | | | | 1, |
| Friday | 06/29/07 | 7:30 6:5 | 2:10 | 2:40 4 6:30 | | 8:00 | 2.5 | | | | 11 |
| Saturday | 06/30/07 | 7:30 6:5 | 2:15 | 2:45 4 6:45 | | 8:00 | 2.5 | | | | 1, |
| | Total Jobs for Week | | | | Weekly Totals | 40 | 23 | | | | 200 |

* **Record California , Colorado and Nevada overtime hours daily

** Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)  S = Sick  B = Bereavement  J = Jury Duty  H = Holiday

Mgr / Spvsr Name:

Employee Signature:    Date: 07/02/0

Mgr / Spvsr Signature:    Date:

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Jul. 2. 2007  3:09PM    NTH CONNECT    No. 1003    P. 12

**Weekly Time Sheet**

# NᵗʰCONNECT TELECOM INC.

TIMESHEET DUE EVERY MONDAY

8805

07/07/07

Week Ending

| | Pay Type | Pay Code | Enter an Hourly Rate Only If Normally a Tech Paid Place Rate |
|---|---|---|---|
| ☐ | Salary | (SA) | 1 |
| ☐ | Training | (TR) | 3 |
| ☐ | OC | (OC) | 5 |
| ☐ | Warehouse | (WH) | 5 |
| ☐ | WC Lite Duty | (WC) | 5 |
| ☐ | Clerical | (CL) | 5 |
| ☑ | Field Technician Paid Place Rate | | |

Employee Name

PRINT NAME    VLADIMIR  BALAREZO

Employee Number

Employee Tech Number

System City & State    D.V.

| Day | Date | Start Time | Time out for Lunch | Time In for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | 6:25 | | | | | | | | |
| Monday | 7/02/07 | 7:30 | 1:45 | 2:15 | 4:5 6:30 | 8:00 | 2.75 | | | | 150 |
| Tuesday | 7/03/07 | 7:30 | 1:30 | 2:30 | 4:76:45 | 8:00 | 3 | | | | |
| Wednesday | 7/04/07 | 7:30 | 1:45 | 2:45 | 6:30 | 8:00 | Holiday | | | | |
| Thursday | 7/05/07 | 7:30 | 1:35 | 2:05 | 6:50 | 8:00 | 3 | | | | |
| Friday | 7/06/07 | 7:30 | 1:40 | 2:10 | 4:75 6:45 | 8:00 | 3 | | | | |
| Saturday | 7/07/07 | 7:30 | 1:40 | 2:10 | 4:56:30 | 8:00 | 3 | | | 750 | |
| | Total Jobs for Week | | | | Weekly Totals | 40 | 14.75 | | | | 750 |

*Record California, Colorado and Nevada overtime hours daily

— Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)   S = Sick   B = Bereavement   J = Jury Duty   H = Holiday

Mgr / Spvsr Name:

Employee Signature:    Date: 07/09/0

Mgr / Spvsr Signature:    Date:

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY. IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

Weekly Time Sheet

# N<sup>TH</sup>CONNECT T E L E C O M  I N C.

8805    07/14/07

TIMESHEET DUE EVERY MONDAY

Employee Name    Employee Number    Week Ending

PRINT NAME  Vladimir  B
System City & State    Employee Tech Number

D. V

| Pay Type | Pay Code | Enter an Hourly Rate Only if Normally a Tech Paid Piece Rate |
|---|---|---|
| ☐ Salary | (SA) $ | |
| ☐ Training | (TR) $ | |
| ☐ OC | (OC) $ | |
| ☐ Warehouse | (WH) $ | |
| ☐ WC Lite Duty | (WC) $ | |
| ☐ Clerical | (CL) $ | |
| ☐ Field Technician Paid Piece Rate | | |

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL OT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | 6.25 | | | 4.7 | | | | | | |
| Monday | 7/09/07 | 7:30 | 1:45 | 2:15 | 6:45 | 8:00 | 2.95 | | | | 200 |
| Tuesday | 7/10/07 | 7:30 6 1:30 | 2:00 4.5 6:30 | | 8:00 | 2.5 | | | | | |
| Wednesday | 7/11/07 | 7:30 | 1:45 | 2:15 | 6:30 | 8:00 | 2.5 | | | | |
| Thursday | 7/12/07 | 7:30 6 1:40 | 2:10 6:50 4.75 | | 8:00 | 2.75 | | | | | |
| Friday | 7/13/07 | 7:30 6:5 2:00 | 2:30 4.25 6:50 | | 8:00 | 2.75 | | | | | |
| Saturday | 7/14/07 | 7:30 | 2:15 | 2:45 4.25 7:00 | | 8:00 | 2.75 | | | | |
| Total Jobs for Week | | | | | Weekly Totals | 40 | 24.2 | | | | 120 |

* *Record California , Colorado and Nevada overtime hours daily

-- Other Pay:  P = PTO (Personal Time Off - Vacation or Sick Time)  S = Sick  B = Bereavement  J = Jury Duty  H = Holiday

Employee Signature:    Date: 07/16/07
Mgr / Spvsr Name:    Mgr / Spvsr Signature:    Date: 7/16

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY, IF NOT CORRECT IT WILL BE RETURNED TO YOU.  YOU MUST ALSO SIGN THIS TIMESHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.

No. 1196   P. 30

Jul. 24. 2007  1:07PM   NTH CONNECT

## Weekly Time Sheet

**NTH CONNECT TELECOM INC.**

TIMESHEET DUE EVERY MONDAY

Employee Name: _____

PRINT NAME: VLADIMIR B

System City & State

Employee Number: 8805

Week Ending: 07/21/07

Employee Tech Number

| | Pay Type | Pay Code | Enter as Hourly Rate Only if Normally a Tech Paid Piece Rate |
|---|---|---|---|
| ☐ | Salary | (SA) | $ |
| ☐ | Training | (TR) | $ |
| ☐ | QC | (QC) | $ |
| ☐ | Warehouse | (WH) | $ |
| ☐ | WC Lite Duty | (WC) | $ |
| ☐ | Clerical | (CL) | $ |
| ☐ | Field Technician Paid Piece Rate | | |

| Day | Date | Start Time | Time out for Lunch | Time in for Lunch | End Time | TOTAL REGULAR HOURS | TOTAL OVERTIME HOURS | TOTAL DT HOURS | MILEAGE OUT | MILEAGE IN | TOTAL DAILY MILEAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sunday | | | 6.25 | | 3.95 | | | | | | |
| Monday | 07/16/07 | 7:30 | 1:45 | 2:15 | 6:00 | 8.00 | 2.2 | | | | 200 |
| Tuesday | 07/17/07 | 7:30 | 1:30 | 2:20 | 6:30 | 8:00 | 2 | | | | |
| Wednesday | 07/18/07 | 7:30 | 1:30 | 2:00 4:5 | 6:40 | 8:00 | 2.5 | | | | |
| Thursday | 07/19/07 | 7:30 | 1:40 | 2:10 4:45 | 6:30 | 8:00 | 2.7 | | | | |
| Friday | 07/20/07 | 7:30 | 1:50 | 2:20 3:55 | 6:15 | 8.00 | 1.55 | | | | |
| Saturday | 07/21/07 | 7:30 | 1:30 | 2:00 4:5 | 6:20 | 8:00 | 2.5 | | | | |
| | **Total Jobs for Week** | | | | **Weekly Totals** | 40 | 21.45 | | | | 120 |

* *Record California , Colorado and Nevada overtime hours daily

** Other Pay: P = PTO (Personal Time Off - Vacation or Sick Time)  S = Sick  B = Bereavement  J = Jury Duty  H = Holiday

Mgr / Spvsr Name:

Employee Signature: _____  Date: 07/23/07

Mgr / Spvsr Signature: _____  Date:

NOTE: THIS TIMESHEET MUST BE FILLED OUT COMPLETELY AND LEGIBLY. IF NOT CORRECT IT WILL BE RETURNED TO YOU. YOU MUST ALSO SIGN THIS TIME SHEET AND YOUR MANAGER MUST SIGN OFF ON IT.

***CALIFORNIA LAW MANDATES THAT YOU MUST TAKE AT LEAST A 30 MINUTE LUNCH BREAK EACH DAY YOU WORK.